**Plaintiff's Exhibit 3**

The following are the Kansas Adult Supervised Population Electronic Repository (KASPER) profiles of the individuals identified by Defendants in discovery, publicly available and accessed from the search function at https://kdocrepository.doc.ks.gov/kasper/.

| 2012 – 2019 | |
|---|---|
| KDOC # | NAME |
| 45083 | WOODS, FRANK |
| 50144 | CADY, JOHN, |
| 50219 | POMPA, RAYMOND |
| 52228 | TAYLOR, STEPHEN |
| 54965 | TONEY, DEMENTRIUS |
| 55268 | GUTIERREZ, LOUIS, JR |
| 56797 | FISHER, MARIO |
| 56867 | COOK, CARL |
| 57564 | SYKES, VICTOR |
| 57573 | JONES, BRILON |
| 57695 | ALBERTSON, CARLTON |
| 58016 | PHILLIPS, BRIAN |
| 58250 | COX, DAMON |
| 58681 | JONES, QUILAN |
| 58885 | KAISER, JOSHUA |
| 58909 | ORR, ABRAHAM |
| 59770 | MCGIVERN, CASEY |
| 59977 | CLAIBORNE, KENO |
| 60715 | NAVE, BRETT |
| 61206 | AIKINS, ROBERT |
| 62351 | STEPHENS, LANCE |
| 64278 | AVALOS, JOSE |
| 64775 | HUMPHERY, LARRY |
| 64843 | YARDLEY, MICHAEL |
| 65048 | AMOS, DANNY |
| 65543 | SAMUEL, ROY |
| 65693 | HAYES, WISE |
| 65719 | CAMPBELL, DUEREAL |
| 65914 | DAVIS, SHAKEER |
| 67603 | MCGINNIS, EVERETT |
| 67634 | RAMOS, DANIEL |
| 6008442 | WHIPPLE, LUKE |
| 35685 | EVERSON, THOMAS |
| 37366 | HUNTER, CHARLES |

| 2020 – 2024 YTD | |
|---|---|
| DOC# | NAME |
| 33333 | BOHANNON, BRAZELL |
| 68224 | BEY, YUSIF |
| 54127 | MARTINEZ, CHRISTOPHER |
| 6010350 | MCCARTY, EDRICK |
| 69687 | WINDSOR, DAMIEN |
| 73393 | BELL, HORACE |
| 65760 | FLORES, RAFAEL |
| 73374 | NGUYEN, JEREMY |
| 37035 | GUIDEN, RONALD |
| 61077 | BROOKS, DAVID |
| 74774 | BOONE, BRANDON |
| 67610 | MEDRANO, DANIEL |
| 20905 | GARRETT, ANTHONY |
| 57800 | BROWN, DAVID |
| 66600 | JORRICK, MICHAEL |

| | Age | Offense Date | Parole Date | Time Served Before Parole | Disciplinary History |
|---|---|---|---|---|---|
| Wood, Frank 45083 | 55 | October 17, 1986<br><br>Murder, 1st degree<br><br>Age: 17 | Discharged July 30, 2018<br><br>Parole April 25, 2014 | 27 years<br><br>Paroled at age 45 | 23 write ups, last in 2009<br>4 level 1 offenses, last in 2007<br>• Use stimulants (x3)<br>• Dangerous contraband |
| Cady, John 50144 | 52 | November 2, 1988<br><br>Murder, 1st degree<br><br>Age: 16 | Discharged August 25, 2023<br><br>Paroled May 13, 2016 | 26 years<br><br>Paroled at age 44 | 9 write ups, last in 2004<br><br>3 level 1 offenses, last in 1997<br>• Disobeying orders<br>• Undue familiarity<br>• Battery |
| Pompa, Raymond 50219 | 51 | June 30, 1989<br><br>Murder, 1st degree<br><br>Age: 16 | June 29, 2011 | 21 years<br><br>Paroled at age 38 | 6 write ups, last in 2008<br>3 level 1 offenses, last in 2008<br>• Responsibility for counts<br>• Tobacco contraband<br>• Disobeying orders |
| Taylor, Stephen 52228 | 51 | October 28, 1989<br><br>Murder, 2nd degree<br><br>Age: 17 | June 2, 2014 | 23 years<br><br>Paroled at age 40 | 12 write ups, last in 2013<br>9 level 1 offenses, last in 2013<br>• Use of stimulants (x5)<br>• Possession unauth commo device |

**Ex. 3 3**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | • Dangerous contraband<br>• Inmate activity<br>• Battery |
| Toney, Dementrius 54965 | 49 | August 23, 1991<br><br>Murder, 1st degree<br><br>Age: 16 | June 1, 2015 | 23 years<br><br>Paroled at age 40 | 27 offenses, last in 2010<br>8 level 1 offenses, last in 2010<br>• Disobeying orders x4<br>• Battery<br>• Interference with restraints<br>• Theft<br>• Fighting |
| Gutierrez, Louis, Jr. 55268 | 49 | December 26, 1991<br><br>Murder, 1st degree<br><br>Age: 17 | July 12, 2016 | 24 years<br><br>Paroled at age 41 | 14 offenses, last in 2007<br>3 level 1 offenses, last in 1999<br>• Use stimulants<br>• Undue familiarity<br>• Use stimulants |
| Fisher, Mario 56797 | 49 | February 12, 1993<br>Aggravated Battery/ Robbery<br>Age: 18 | First paroled October 29, 2014<br><br>Warrant issued right now | 21years<br><br>Paroled at age 39 | 91 offenses, last in 2021<br>40 level 1 offenses, last in 2021<br>• Disobeying Orders x11<br>• Inter w/ cell oper/visibility<br>• Use of stimulants x8<br>• Dangerous contraband x7<br>• Tobacco contraband x4 |

**Ex. 3 4**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | <ul><li>Threatening people x3</li><li>Avoiding officer x3</li><li>Responsibility for counts</li><li>Fighting</li><li>Theft</li></ul> |
| Cook, Carl 56867 | 49 | August 1, 1992 Aggravated Assault on Officer<br><br>Age: 17 | June 3, 2013 | 20 years<br><br>Paroled at age 37 | 12 offenses, last in 2010<br>5 level 1 offenses, last in 2010<ul><li>Dangerous contraband</li><li>Disobeying orders x2</li><li>Interf w/ cell oper/visibility</li><li>Assault</li></ul> |
| Sykes, Victor 57564 | 48 | August 5, 1992<br><br>Murder, 2nd degree<br><br>Age: 16 | October 15, 2018 | 25 years<br><br>Paroled at age 42 | 47 offenses, last in 2017<br>25 level 1 offenses, last in 2017<ul><li>Work performance</li><li>Use stimulants x9</li><li>Dangerous contraband x5</li><li>Theft x3</li><li>Disobeying orders</li><li>Battery x2</li><li>Trafficking contraband</li><li>Threaten people</li><li>Viol Statutes (felony crime)</li><li>Tobacco contraband</li></ul> |
| Jones, Brilon | 49 | December 16, 1992 | December 1, 2017 | 24 years | 44 offenses, last in 2017 |

| 57573 | | Murder, 1st degree Aggravated Robbery Burglary Theft<br><br>Age: 17 | | Paroled at age 42 | 24 level 1 offenses, last in 2017<br>• Tobacco contraband<br>• Use stimulants x16<br>• Fighting x2<br>• Undue familiarity<br>• Dangerous contraband<br>• Battery<br>• Disobeying orders<br>• Threaten people |
|---|---|---|---|---|---|
| Albertson, Carlton 57695 | 47 | February 19, 1993<br><br>Criminal Discharge of Firearm, occupied dwell, harm (1)<br>Veh (4)<br><br>Age: 16 | Original parole on December 20, 2011<br><br>Several warrants later new conditional release date March 9, 2023 | Paroled first time after 18 years<br><br>Paroled first time at age 35 | 52 offenses, last in 2022<br>22 level 1 offenses, last in 2022<br>• Dangerous contraband x3<br>• Battery x2<br>• Disobeying orders x6<br>• Use stimulants<br>• Violation of published orders<br>• Undue familiarity x4<br>• Tobacco x2<br>• Avoiding officer<br>• Drunk x2 |
| Phillips, Brian 58016 | 49 | January 30, 1993<br><br>Murder, 1st degree | Discharged January 20, 2023 | 22 years<br><br>Paroled at age 41 | 16 offenses, last in 2011<br>4 level 1 offenses, last in 2000<br>• Dangerous contraband |

| | | Age: 17 | Paroled September 7, 2016 | | <ul><li>Theft</li><li>Violation of published orders</li><li>Disobeying orders</li></ul> |
|---|---|---|---|---|---|
| Cox, Damon 58250 | 48 | July 30, 1993<br><br>Murder, 1st degree Aggravated Robbery Robbery<br><br>Age: 17 | November 2, 2018 | 24 years<br><br>Paroled at age 43 | 50 offenses, last in 2017<br>18 level 1 offenses, last in 2017<ul><li>Dangerous contraband x3</li><li>Theft</li><li>Use stimulants x2</li><li>Threaten people x2</li><li>Interference with officer duties</li><li>Viol statutes (felony crime)</li><li>Fighting</li><li>Disobeying orders x2</li><li>Battery</li><li>Assault</li><li>Undue Familiarity</li><li>Lewd acts</li><li>Possession unauth commo device</li></ul> |
| Jones, Quilan 58681 | 46 | September 8, 1993<br><br>Murder, 1st degree<br><br>Age: 15 | Discharged August 25, 2023<br><br>Paroled June 1, 2017 | 23 years<br><br>Paroled at age 39 | 5 offenses, last in 2006<br>3 level 1 offenses, last in 2006<ul><li>Disobeying orders x2</li><li>Fighting</li></ul> |
| Kaiser, Joshua 58885 | **Dead** | March 1, 1993 | Date of death 12/7/19 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Murder, 1st degree Aggravated Robbery Aggravated Kidnapping Unlawful Firearm<br><br>Age: 18 | **No parole date** | | |
| Orr, Abraham 58909 | 48 | September 18, 1993<br><br>Murder, 1st degree Aggravated Robbery<br><br>Age: 17 | November 19, 2021 | 27 years<br><br>Paroled at age 46 | 56 offenses, last in 2021<br>29 level 1 offenses, last in 2012<br><ul><li>Telephone x4</li><li>Theft x2</li><li>Battery</li><li>Lewd acts x8</li><li>Possession unauth device</li><li>Dangerous contraband x3</li><li>Disobeying orders x6</li><li>Threaten people</li><li>Fighting x2</li><li>Assault</li><li>Avoiding officer</li></ul> |
| McGivern, Casey 59770 | 47 | May 31, 1993/June 30, 1993<br><br>Rape Aggravated Sodomy x2<br><br>Age: 16 | October 1, 2012 | 17 years<br><br>Paroled at age 36 | 2 offenses, last in 1997<br>No level 1 offenses |
| Claiborne, Keno 59977 | 47 | August 15, 1993 | **No parole noted on Kasper** | **Still there** | |

**Ex. 3 8**

| | | Murder, 1st degree Aggravated Robbery Agg Battery-Int, Grt Bodly Hrm Aggravated Assault<br><br>Age:16 | Earliest release date August 4, 2025 | | |
|---|---|---|---|---|---|
| Nave, Brett 60715 | 47 | March 15, 1994<br><br>Aggravated Robbery Murder, 1st degree<br><br>Age: 17 | November 18, 2016 | 21 years<br><br>Paroled at age 39 | 7 offenses, last in 2015<br>2 level 1 offenses, last in 2015<br>• Theft<br>• Use stimulant |
| Aikins, Robert 61206 | 48 | December 27, 1993 Burglary<br><br>September 7, 1994 Aggravated Robbery Murder, 1st degree<br><br>Age (murder): 18 | Discharged October 19, 2020<br><br>Parole July 3, 2014 | 21 years from prison to parole<br><br>Paroled at age 38 | 27 offenses, last in 2007<br>Level 1 offenses, last in 2007<br>• Dangerous contraband x4<br>• Disobeying orders<br>• Viol statutes (felony crime)<br>• Work performance |
| Stephens, Lance 62351 | 47 | November 16, 1994<br><br>Murder, 1st degree Aggravated Robbery<br><br>Age: 17 | August 27, 2019 | 23 years<br><br>Paroled at age 42 | 35 offenses, last in 2016<br>20 level 1 offenses<br>• Avoiding officer x2<br>• Disobeying orders x4<br>• Battery x4<br>• Fighting x3<br>• Viol statutes (felony crime)<br>• Undue familiarity |

**Ex. 3 9**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | • Telephone<br>• Dangerous contraband x2<br>• Threaten people<br>• Interfering w/ official duties |
| Avalos, Jose 64278 | 43 | February 4, 1995 Murder, 1st degree Age: 13 | December 20, 2019 | 23 years<br><br>Paroled at age 38 | 29 offenses, last in 2011<br>16 level 1 offenses, last in 2011<br>• Dangerous contraband x4<br>• Possession unauth device<br>• Fighting x4<br>• Riot<br>• Inmate activity, limit x3<br>• Battery<br>• Use stimulant<br>• Viol published order |
| Humphery, Larry 64775 | 46 | September 6, 1995 Aggravated Assault Crim. Possession Firearm<br><br>August 11, 1996 Murder, 1st degree Aggravated Burglary Crim Possession of Firearm Age: 17/18 | July 17, 2020 | 23 years<br><br>Paroled at age 42 | 15 offenses, last in 2020<br>6 level 1 offenses, last in 2020<br>• Dangerous contraband<br>• Use stimulants x2<br>• Disobeying orders x2<br>• Inmate activity, limit |

| Yardley, Michael 64843 | 46 | June 12, 1995<br><br>Burglary (dwelling) Aggravated Robbery Murder, 1st Degree<br><br>Age: 17 | **No parole noted on Kasper**<br><br>Earliest possible release October 26, 2027 | Still there | |
|---|---|---|---|---|---|
| Amos, Danny 65048 | Dead | July 31, 1996<br><br>Murder, 2nd degree Aggravated Assault<br><br>Age: 16 | June 9, 2020 | 23 years<br><br>Paroled at age 40 | 34 offenses, last in 2016<br>19 level 1 offenses, last in 2016<br>• Fighting x2<br>• Dangerous contraband x3<br>• Use stimulants x7<br>• Tobacco x2<br>• Disobeying orders x2<br>• Work performance<br>• Threaten people x2 |
| Samuel, Roy 65543 | 44 | December 8, 1996<br><br>Murder, 2nd degree intentional<br><br>Age: 16 | March 1, 2019 | 21 years<br><br>Paroled at age 38 | 111 offenses, last in 2017<br>39 level 1 offenses, last in 2015<br>• Disobeying orders x7<br>• Dangerous contraband x7<br>• Fighting x2<br>• Telephone<br>• Use stimulants x13<br>• Tobacco<br>• Theft x3 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | <ul><li>Undue familiarity</li><li>Battery</li><li>Inmate activity limits x2</li><li>Interfere w/ restraints</li></ul> |
| Hayes, Wise 65693 | 43 | April 28, 1997<br><br>Murder, 1st degree<br>Age: 16<br><br>December 8, 1999<br>Battery against CO<br><br>August 21, 2022<br>Agg – Battery (bodily harm w/ deadly weapon) | Paroled April 14, 2017<br><br>Back in jail for parole violation | 19 years<br><br>Parole at age 36 | 43 offenses, last in 2015<br>19 level 1 offenses, last in 2011<ul><li>Fighting x3</li><li>Dangerous contraband x2</li><li>Lewd acts</li><li>Inmate activity, limit</li><li>Disobeying orders x6</li><li>Battery x4</li><li>Riot</li><li>Violation published order</li></ul> |
| Campbell, Dureal 65719 | 44 | February 28, 1997<br><br>Murder, 1st Degree Aggravated Robbery<br><br>Age: 17 | March 5, 2018 | 20 years<br><br>Parole at age 38 | 54 offenses, last in 2016<br>25 level 1 offenses<ul><li>Responsible for counts</li><li>Fighting x2</li><li>Dangerous contraband x6</li><li>Undue familiarity</li><li>Inmate activity, limit x2</li><li>Disobeying orders x9</li><li>Assault</li><li>Theft x2</li></ul> |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | • Interference with official duties |
| Davis, Shakeer 65914 | 44 | February 28, 1997<br><br>Murder, 1st degree Aggravated Burglary Aggravated Robbery Attempted Murder, 1st degree<br><br>Age: 17 | November 1, 2018 | 20 years<br><br>Parole at age 39 | 35 offenses, last in 2012<br>12 level 1 offenses, last in 2011<br>• Violation published orders x4<br>• Trafficking contraband<br>• Fighting<br>• Disobeying orders x2<br>• Threaten people x2<br>• Inmate activity, limit<br>• Battery |
| McGinnis, Everett 67603 | 41 | July 21, 1998<br><br>Murder, 1st degree<br><br>Age: 15<br><br>November 9, 2018 Theft | First paroled May 1, 2015<br><br>December 14, 2018 – paroled again | 16 years<br><br>First Parole at age 32 | 13 offenses, last in 2018<br>5 level 1 offenses, last in 2009<br>• Disobeying orders<br>• Dangerous contraband<br>• Use stimulants<br>• Undue familiarity<br>• Intimate activity, limit |
| Ramos, Daniel 67634 | 43 | January 14, 1998 Murder, 1st degree Crim. Poss. Firearm Crim. Discharge | March 2, 2020 | 20 years<br><br>Parole at age 39 | 58 offenses, last in 2018<br>21 level 1 offenses, last in 2009<br>• Fighting x6<br>• Disobeying orders x4<br>• Theft x2<br>• Battery x2 |

| | | | | | |
|---|---|---|---|---|---|
| | | Firearm occupied dwell<br><br>Age: 16 | | | • Inmate activity, limit x3<br>• Use stimulants x2<br>• Dangerous contraband<br>• Arson |
| Whipple, Luke 6008442 | 43 | August 22, 1998<br><br>Aggravated Battery – intent body hrm<br>Crim. Discharge Firearm – dwell<br>Murder, 1st degree<br><br>Age: 17 | July 29, 2019 | 20 years<br><br>Parole at age 38 | 34 offenses, last in 2019<br>Level 1 offenses, last in 2012<br>• Telephone<br>• Undue familiarity<br>• Dangerous contraband x4<br>• Drunk x2<br>• Fighting<br>• Disobeying orders x5<br>• Tobacco<br>• Fighting x2<br>• Use stimulants<br>• Battery |
| Everson, Thomas 35685 | 62 | November 10, 1979<br>Rape<br>Aggravated sodomy<br>Age: 17<br><br>March 30, 1994<br>Possession Traffic Contraband<br><br>January 16, 1980<br>Aggravated Assault | Paroled January 3, 2023<br><br>Discharged July 1, 2024 | 42 years<br><br>Parole at age 60 | 28 offenses, last in 2022<br>20 level 1 offenses, last in 2022<br>• Drunk x8<br>• Obscenity<br>• Dangerous contraband x2<br>• Tobacco<br>• Viol statutes (felony crime)<br>• Sex explicit material, sex ofndr<br>• Sexual activity x3 |

| | | Aggravated Sodomy | | | • Fighting<br>• Threaten people<br>• Battery |
|---|---|---|---|---|---|
| Hunter, Charles 37366 | 62 | December 5, 1978 Aggravated burglary Rape<br>December 11, 1978 Aggravated Burglary Rape<br>December 16, 1978 Aggravated Burglary Rape<br>December 21, 1978 Aggravated Burglary Rape<br>December 22, 1978 Aggravated Burglary x3 Rape x2<br><br>Age: 16<br><br>March 23, 2005 Battery<br><br>July 12, 2014 Battery | December 23, 2021 | 39 years<br><br>Parole at age 59 | 19 offenses, last in 2006<br>14 level 1 offenses, last in 2006<br>• Fighting x2<br>• Threaten people x7<br>• Use stimulants<br>• Battery x3<br>• Disobeying orders |
| Bohannon, Brazell 33333 | 64 | November 24, 1977 Burglary<br><br>December 15, 1977 | December 14, 2022 | 44 years<br><br>Parole at age 62 | 15 offenses, last in 2021<br>10 level 1 offenses, last in 2021<br>• Lewd acts (acting out) |

**Ex. 3 15**

| | | | | | |
|---|---|---|---|---|---|
| | | Theft Burglary Age: 17  March 17, 1978 Aggravated Robbery | | | • Disobeying orders x3 • Dangerous contraband • Tobacco • Battery x2 • Sexual activity x2 |
| Bey, Yusif 68224 | Dead | March 24, 1999  Murder, 1st Degree  Age: 17 | November 1, 2021 | 22 years  Parole at age 39 | 62 offenses, last in 2021 32 level 1 offenses, last in 2021 • Mail • Fighting • Theft x6 • Dangerous contraband x8 • Drunk • Incitement to riot • Viol statute (felony crime) • Threaten people • Tobacco x4 • Disobeying orders x2 • Sexual activity x2 • Use of stimulants x4 • Trafficking in contraband |
| Martinez, Christopher 54127 | 49 | April 16, 1991  Murder, 1st degree  Age: 16 | May 1, 2020 | 28 years  Paroled at age 45 | 35 offenses, last in 2014 15 level 1 offenses, last in 2014 • Dangerous contraband x2 • Use of stimulants x4 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | • Threaten people<br>• Disobeying orders x4<br>• Battery x2<br>• Trafficking contraband<br>• Violation of published orders |
| McCarty, Edrick 6010350 | 41 | December 20, 1998<br><br>Murder, 1st degree Aggravated Robbery<br><br>Age: 15<br><br>January 28, 1999 Battery against juv. Officer x3 | December 20, 2023<br><br>Just taken back into custody for probation violation August 26, 2024 | 24 years<br><br>Parole at age 40 | 60 offenses, last in 2023<br>29 level 1 offenses, last in 2023<br>• Fighting x2<br>• Disobeying orders x10<br>• Mail<br>• Undue familiarity x5<br>• Battery x4<br>• Responsible for counts<br>• Viol published orders x3<br>• Theft<br>• Dangerous contraband<br>• Avoiding officer |
| Windsor, Damien 69687 | 42 | June 14, 1999 Murder, 1st degree Aggravated assault Crim. Discharge firearm dwell<br><br>Age: 16<br><br>August 12, 2003 | January 26, 2022 | 21 years<br><br>Parole at age 39 | 15 offenses, last in 2019<br>7 level 1 offense, last in 2019<br>• Telephone<br>• Dangerous contraband x2<br>• Disobeying orders<br>• Avoiding an officer<br>• Fighting |

| | | Traffic contraband | | | • Viol statutes (felony crime) |
|---|---|---|---|---|---|
| Bell, Horace 73393 | 40 | May 15, 2000<br><br>Crim discharge firearm Murder, 1st degree<br><br>Age: 16 | **No parole noted on Kasper**<br><br>**No earliest release date** | **Still in prison** | |
| Flores, Rafael 65760 | 42 | October 5, 1996<br><br>Murder, 1st Degree Voluntary Manslaughter Age: 14 | November 28, 2023 | 26 years<br><br>Parole at age 41 | 22 offenses, last in 2011<br>11 level 1 offenses, last in 2007<br>• Use stimulants x2<br>• Inmate activity, limit<br>• Dangerous contraband<br>• Undue familiarity<br>• Riot x2<br>• Battery<br>• Fighting x3 |
| Nguyen, Jeremy 73374 | 40 | January 27, 2001<br><br>Murder, 1st Degree Crim. Disch. Firearm dwell<br><br>Age: 16 | August 1, 2022 | 20 years<br><br>Parole at age 38 | 13 offenses, last in 2018<br>4 level 1 offenses, last in 2015<br>• Theft<br>• Tobacco<br>• Poss. Unauth device<br>• Dangerous contraband |
| Guiden, Ronald 37035 | 60 | October 13, 1981<br><br>Aggravated Robbery<br><br>Age: 17 | Parole February 16, 2022<br><br>Discharge September 4, 2022 | 25 years<br><br>Parole at age 57 | 93 offenses, last in 2021<br>70 level 1 offenses, last in 2021<br>• Disobeying orders x10<br>• Fighting x5 |

**Ex. 3 18**

| | | | | | |
|---|---|---|---|---|---|
| | | June 5, 1995 Traffic contraband | | | • Riot<br>• Threaten people x5<br>• Avoiding officer<br>• Tobacco x6<br>• Dangerous contraband x6<br>• Obscenity<br>• Drunk x2<br>• Interfere w/ visibility x2<br>• Battery x2<br>• Interfere w/ duties<br>• Inmate activity, limit<br>• Viol published orders x2<br>• Theft x2<br>• Sexual activity<br>• Viol statutes (felony crime)<br>• Use stimulants x3 |
| Brooks, David 61077 | 45 | March 31, 1994<br><br>Murder, 1st Degree<br><br>Age: 15 | Parole first time February 21, 2022 | 26 years<br><br>Parole at age 43 | 167 offenses, last in 2024<br>82 level 1 offenses, last in 2024<br>• Drunk x8<br>• Disobeying orders x27<br>• Dangerous contraband x10<br>• Theft x13<br>• Threaten people<br>• Avoid officer x5<br>• Tobacco x5 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | <ul><li>Undue familiarity x2</li><li>Refused UA x3</li><li>Telephone</li><li>Lewd acts x2</li><li>Interfere w/ duties</li><li>Fighting</li><li>Misusing meds</li><li>Use stimulants</li><li>Viol published orders</li></ul> |
| Boone, Brandon 74774 | 40 | June 29, 2001<br><br>Aggravated Burglary Aggravated Robbery Murder, 1st degree Aggravated Arson, risk of bodily harm<br><br>Age: 16 | **No parole noted on Kasper**<br><br>Earliest release date August 7, 2029 | **Still in prison** | |
| Medrano, Daniel 67610 | 43 | July 21, 1998<br><br>Attempted Murder, 1st degree Crim. Disch. Firearm dwell Attempted Murder, 1st degree Murder, 1st degree<br><br>Age: 17 | **No parole noted on Kasper**<br><br>Earliest release date December 13, 2052 | **Still in prison** | |

| | | | | | |
|---|---|---|---|---|---|
| Garrett, Anthony 20905 | 69 | July 10, 1973<br><br>Aggravated Kidnapping Rape<br>Age: 17<br><br>August 27, 1975<br>Voluntary Manslaughter | April 6, 2022 | 47 years<br><br>Parole at age 66 | 20 offenses, last in 2021<br>12 level 1 offenses, last in 2021<br><ul><li>Disobeying orders x2</li><li>Battery x5</li><li>Threaten people x2</li><li>Bodily waste</li><li>Fighting</li><li>Dangerous contraband</li></ul> |
| Brown, David 57800 | 49 | October 20, 1992<br><br>Murder, 1st degree<br>Aggravated robbery<br><br>Age: 17<br><br>June 5, 2012<br>Aggravated assault | **No parole noted on Kasper**<br><br>Earliest release February 21, 2026 | **Still in prison** | |
| Jorrick, Michael 66600 | 44 | May 4, 1997<br><br>Murder, 1st degree<br><br>Age: 17 | September 1, 2022 | 24 years<br><br>Parole at age 42 | 2 offenses, last in 2001<br>No level 1 offenses |

**Ex. 3 21**

# Names

| Name Type | Name |
|-----------|------|
| Conviction | WOODS, FRANK LEON |
| True | WOODS, FRANK LEON SR |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Nov 15, 1968 | 56 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|------------|--------|--------|--------|------|
| Hazel | Brown | 5'-7" | 155 | Male | White |

# Current Status reported by Dept. of Corrections

**Current Status** Discharged

**Discharged Date** Jul 30, 2018

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Leavenworth | 9604CR241 | Feb 23, 1996 | Mar 07, 1997 | N/A | Traffic Contraband - Correctional Institution | 1 | Non Drug-Grid Severity Level 6 | Inactive | KS |

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Cherokee | 17CR19 | Jan 20, 2017 | May 12, 2017 | N/A | Criminal Threat | 1 | Non Drug-Grid Severity Level 9 | Inactive | KS |
| Wyandotte | 86CR2204 | Oct 17, 1986 | Mar 20, 1987 | N/A | Murder, 1st degree | 1 | Class A Felony | Inactive | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.

(II) If Status includes * : Denotes Active for Post Release Supervision Only.


# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Unknown or N/A | Jul 30, 2018 | Sanction Return to Community Supervision |
| El Dorado CF-RDU | Jun 28, 2018 | Sanction Admission |
| Unknown or N/A | Mar 10, 2016 | Expiration Of Sentence |
| Cherokee County | Jun 01, 2015 | Intra-parole/CR |
| Cherokee County | Jun 01, 2015 | DOC War. Wthdrwn Supervsn I/S |
| Cherokee County | May 29, 2015 | DOC Warrant Issued |
| Cherokee County | May 29, 2015 | DOC Warrant Issued |
| Cherokee County | Apr 25, 2014 | In-State Post Release |
| Winfield CF | Mar 19, 2014 | Inter-Facility Movement |
| Wichita-Work Release Center | Aug 27, 2013 | Inter-Facility Movement |
| Norton CF-Central | Dec 09, 2008 | Inter-Facility Movement |
| Ellsworth CF | Jun 26, 2001 | Inter-Facility Movement |
| Norton CF-Central | Jan 24, 1998 | Inter-Facility Movement |
| Topeka CF-RDU | Jan 23, 1998 | Inter-Facility Movement |
| Norton CF-Central | Oct 06, 1997 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Lansing CF-Central | Nov 21, 1996 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Oct 10, 1996 | Inter-Facility Movement |
| Lansing CF-Central | Aug 01, 1994 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 20, 1992 | Inter-Facility Movement |
| Lansing CF-Central | Jul 29, 1992 | Inter-Facility Movement |
| Hutchinson CF-Central | Jun 11, 1992 | Inter-Facility Movement |
| El Dorado CF-Central | Feb 27, 1992 | Inter-Facility Movement |
| Hutchinson CF-Central | Jul 01, 1987 | Inter-Facility Movement |
| Topeka CF-RDU | Jun 03, 1987 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 26, 1987 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|---|---|
| Work Force Support | Aug 12, 2013 |
| Work Release Readiness | Aug 02, 2013 |
| OWD Workshop - NCF | Dec 02, 2011 |
| OWD Workshop - NCF | Nov 21, 2011 |
| ADAPT | Jul 17, 2000 |
| Building Maintenance | Aug 27, 1999 |
| GED Preparation | Jun 20, 1997 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Dec 08, 2009 | 3 | Norton Correctional Facility - Central | Inmate Clothing |
| May 31, 2008 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |

**Ex. 3 24**

Ex.3 - 004

| Date | Class | Location | Type of report |
|---|---|---|---|
| Feb 24, 2008 | 3 | Ellsworth Correctional Facility | Inmate Clothing |
| Jul 06, 2007 | 1 | Ellsworth Correctional Facility | Use Stimulants, Sedatives, Etc |
| Feb 28, 2006 | 2 | Ellsworth Correctional Facility | Tattoos and Body Markings |
| Feb 28, 2006 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Aug 22, 2004 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Apr 10, 2004 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Mar 12, 2004 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Oct 01, 2003 | 2 | Ellsworth Correctional Facility | Debt Adj or Collection Proh. |
| May 15, 2003 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Aug 10, 2002 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Aug 05, 2002 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Jun 08, 2002 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Jan 22, 2002 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Dec 12, 2001 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| May 31, 2001 | 3 | Norton Correctional Facility - Central | Violation of Published Orders |
| May 30, 2001 | 1 | Norton Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Dec 07, 2000 | 2 | Norton Correctional Facility - Central | Less Dangerous Contraband |
| Nov 28, 1998 | 2 | Norton Correctional Facility - Central | Unauthorized Dealing or Trade |
| May 26, 1998 | 2 | Norton Correctional Facility - Central | Disruptive Behavior |
| Feb 25, 1996 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Feb 23, 1996 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |

**Ex. 3 25**

Ex.3 - 005

# Names

| Name Type | Name |
|---|---|
| Conviction | CADY, JOHN RICHARD |
| True | CADY, JOHN RICHARD |

# Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | Dec 22, 1971 | 53 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Hazel | Brown | 5'-8" | 204 | Male | White |

# Current Status reported by Dept. of Corrections

Current Status  Discharged

Discharged Date  Aug 25, 2023

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | K58866 | Nov 02, 1988 | Aug 04, 1989 | N/A | Murder, 1st degree | 1 | Class A Felony | Inactive | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Unknown or N/A | Aug 25, 2023 | Discharge From Parole |
| Reno County | Apr 07, 2020 | Intra-parole/CR |
| Harvey County | May 13, 2016 | In-State Post Release |
| HutchinsonCF-Work Release | Aug 11, 2015 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 04, 2015 | Inter-Facility Movement |
| Hutchinson CF-East | Dec 02, 2003 | Inter-Facility Movement |
| Hutchinson CF-Central | Jun 21, 2002 | Inter-Facility Movement |
| Hutchinson CF-East | Oct 05, 2001 | Inter-Facility Movement |
| Hutchinson CF-Central | Apr 22, 1997 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Dec 12, 1994 | Inter-Facility Movement |
| Lansing CF-Central | Dec 21, 1993 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Jun 21, 1993 | Inter-Facility Movement |
| Lansing CF-Central | Feb 24, 1993 | Inter-Facility Movement |
| El Dorado CF-Central | Jan 02, 1992 | Inter-Facility Movement |
| Topeka CF-RDU | Dec 23, 1991 | Returned From Court Appearance |
| Johnson County | Aug 20, 1991 | Released For Court Appearance |
| Lansing CF-Central | Mar 22, 1991 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 07, 1989 | Inter-Facility Movement |
| Topeka CF-RDU | Aug 15, 1989 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Jun 04, 2004 | 3 | Hutchinson Correctional Facility - East | Care of Living Quarters |
| Oct 05, 1998 | 2 | Hutchinson Correctional Fac. - Central | Unauthorized Dealing or Trade |

Ex. 3 27

Ex.3 - 007

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Apr 12, 1997 | 1 | Larned Correctional Mental Health Fac. | Disobeying Orders |
| Mar 19, 1997 | 2 | Larned Correctional Mental Health Fac. | Work Performance |
| Dec 02, 1996 | 2 | Larned Correctional Mental Health Fac. | Disruptive Behavior |
| Dec 02, 1996 | 2 | Larned Correctional Mental Health Fac. | Work Performance |
| Sep 27, 1996 | 1 | Larned Correctional Mental Health Fac. | Undue Familiarity |
| Mar 02, 1996 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Jan 10, 1996 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |

## Names

| Name Type | Name |
|-----------|------|
| Conviction | POMPA, RAYMOND A |
| True | POMPA, RAYMOND ALLEN |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Sep 12, 1972 | 52 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 5'-7" | 170 | Male | White |

## Current Status reported by Dept. of Corrections

**Current Status** Discharged

**Discharged Date** Jun 28, 2016

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 89CR1287 | Jun 30, 1989 | Aug 03, 1989 | N/A | Murder, 1st degree | 1 | Class A Felony | Inactive | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

**Ex. 3 29**
Ex.3 - 009

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Unknown or N/A | Jun 28, 2016 | Discharge From Parole |
| Sedgwick County | Jun 29, 2011 | Paroled In-State |
| Wichita-Work Release Center | Jul 29, 2009 | Inter-Facility Movement |
| Winfield CF | Dec 31, 2008 | Inter-Facility Movement |
| Wichita-Work Release Center | Dec 30, 2008 | Intra-Facility Movement |
| Sedgwick County | Dec 26, 2008 | Intra-Facility Movement |
| Wichita-Work Release Center | Feb 18, 2008 | Inter-Facility Movement |
| Winfield CF | Dec 05, 2007 | Inter-Facility Movement |
| Hutchinson CF-Central | Dec 04, 2007 | Inter-Facility Movement |
| Ellsworth CF | May 21, 2002 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 02, 1995 | Inter-Facility Movement |
| Hutchinson CF-East | Sep 20, 1994 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 17, 1992 | Inter-Facility Movement |
| Hutchinson CF-East | Oct 02, 1992 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 21, 1989 | Inter-Facility Movement |
| Topeka CF-RDU | Aug 29, 1989 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Dec 26, 2008 | 1 | Wichita Work Release Facility | Responsibility for Counts |
| Dec 26, 2008 | 2 | Wichita Work Release Facility | Violation of Published Orders |
| Sep 29, 2008 | 1 | Wichita Work Release Facility | Tobacco Contraband Possession |
| Sep 20, 2006 | 1 | Ellsworth Correctional Facility | Disobeying Orders |
| Sep 20, 2006 | 2 | Ellsworth Correctional Facility | Conduct Reg. Visitors/Public |

**Ex. 3 30**

Ex.3 - 010

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Dec 23, 1997 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | TAYLOR, STEPHEN |
| True | TAYLOR, STEPHEN |
| Alias | BLASTER, |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Jun 17, 1973 | 51 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|------------|--------|--------|--------|------|
| Brown | Brown | 5'-7" | 191 | Male | White |

# Current Status reported by Dept. of Corrections

| Current Status | Post Incarceration |

| Date | Jun 02, 2014

| Current Location | Wyandotte County

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|----------------------|------------------|-------|
| Wyandotte | 90CR1077B | Jun 23, 1990 | Sep 14, 1990 | N/A | Aid a Felon or Person Charged as a Felon | 1 | Class E Felony | Active | KS |

**Ex. 3 32**

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Wyandotte | 89CR1981A | Oct 28, 1989 | Sep 14, 1990 | N/A | Murder, 2nd degree | 1 | Class B Felony | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.


# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Wyandotte County | Jun 02, 2014 | Paroled In-State |
| Lansing CF-Central | Jan 24, 2013 | Inter-Facility Movement |
| Sedgwick County | Jan 16, 2013 | Intra-Facility Movement |
| Wichita-Work Release Center | Apr 24, 2012 | Inter-Facility Movement |
| Lansing CF-East | Mar 28, 2012 | Inter-Facility Movement |
| Lansing CF-Central | Aug 12, 2009 | Inter-Facility Movement |
| Lansing CF-East | Sep 12, 2007 | Inter-Facility Movement |
| Lansing CF-Central | Oct 04, 2005 | Inter-Facility Movement |
| El Dorado CF-Central | Jun 26, 2001 | Inter-Facility Movement |
| Ellsworth CF | Apr 24, 2001 | Inter-Facility Movement |
| El Dorado CF-Central | Oct 05, 1998 | Inter-Facility Movement |
| Lansing CF-Central | Mar 30, 1995 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 29, 1995 | Inter-Facility Movement |
| Hutchinson CF-East | Mar 24, 1992 | Inter-Facility Movement |
| Hutchinson CF-Central | Apr 08, 1991 | Returned From Court Appearance |
| Wyandotte County | Nov 19, 1990 | Released For Court Appearance |
| Hutchinson CF-Central | Oct 25, 1990 | Inter-Facility Movement |
| Topeka CF-RDU | Oct 02, 1990 | New Court Commitment |

**Ex. 3 33**
Ex.3 - 013

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jan 15, 2013 | 1 | Wichita Work Release Facility | Use of Stimulants |
| Aug 17, 2009 | 1 | Lansing Correctional Facility - Central | Use of Stimulants |
| Aug 12, 2009 | 1 | Lansing Correctional Facility - Central | Possession UnAuth Commo Device |
| Aug 12, 2009 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Apr 24, 2004 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Aug 04, 2000 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Apr 05, 1999 | 3 | El Dorado Correctional Fac. - Central | Noise |
| Apr 19, 1998 | 1 | Lansing Correctional Facility - Central | Battery |
| Jan 17, 1998 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 19, 1997 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Dec 07, 1996 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Sep 23, 1996 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |

## Names

| Name Type | Name |
|-----------|------|
| Conviction | TONEY, DEMENTRIUS L |
| True | TONEY, DEMENTRIUS LAMONT |
| Alias | PEEWEE, |
| Alias | PEE WEE, |
| Alias | MECHEE, |
| Alias | DO-LO, MECHI |
| Alias | MEECHI, |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Dec 26, 1974 | 50 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 6'-1" | 275 | Male | Black |

## Current Status reported by Dept. of Corrections

| Current Status | Post Incarceration

| Date | Jun 01, 2015

| Current Location | Georgia State

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 91CR1625D | Aug 23, 1991 | Mar 11, 1992 | N/A | Unlaw Possession of Firearms | 2 | Class D Felony | Active | KS |
| Sedgwick | 91CR1625 | Aug 23, 1991 | Mar 11, 1992 | N/A | Murder, 1st degree | 1 | Class A Felony | Active | KS |
| Sedgwick | 91CR430 | Mar 06, 1991 | Nov 06, 1991 | N/A | Manuf,Poss,Distrib Opiates,Opium,Narcotic Drugs | 1 | Class C Felony | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.

(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Georgia State | Jun 01, 2015 | Out-of-State Post Release |
| Lansing CF-Central | Jul 27, 2010 | Inter-Facility Movement |
| Norton CF-Central | Apr 27, 2010 | Inter-Facility Movement |
| Lansing CF-Central | Apr 08, 2010 | Inter-Facility Movement |
| El Dorado CF-Central | Nov 15, 2007 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 29, 2007 | Inter-Facility Movement |
| Hutchinson CF-East | Nov 15, 2006 | Inter-Facility Movement |
| Hutchinson CF-Central | May 10, 2005 | Inter-Facility Movement |
| Norton CF-Central | Aug 10, 2004 | Inter-Facility Movement |
| Ellsworth CF | Aug 14, 2003 | Inter-Facility Movement |
| Hutchinson CF-East | Mar 25, 2003 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 18, 2003 | Inter-Facility Movement |
| Lansing CF-Central | Oct 09, 1995 | Inter-Facility Movement |
| El Dorado CF-Central | Apr 16, 1992 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Topeka CF-RDU | Mar 31, 1992 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| May 20, 2010 | 1 | Norton Correctional Facility - Central | Disobeying Orders |
| May 20, 2010 | 1 | Norton Correctional Facility - Central | Battery |
| May 20, 2010 | 1 | Norton Correctional Facility - Central | Interference W/Restraints |
| May 20, 2010 | 1 | Norton Correctional Facility - Central | Disobeying Orders |
| May 20, 2010 | 2 | Norton Correctional Facility - Central | Restr Area/Unauth Presence |
| Sep 18, 2009 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Aug 23, 2009 | 2 | El Dorado Correctional Fac. - Central | Conduct Reg. Visitors/Public |
| Apr 30, 2008 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Apr 30, 2008 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 04, 2006 | 1 | Hutchinson Correctional Fac. - Central | Theft |
| May 04, 2006 | 3 | Hutchinson Correctional Fac. - Central | Improper Use of Food |
| Apr 28, 2005 | 1 | Norton Correctional Facility - Central | Disobeying Orders |
| Mar 03, 2005 | 2 | Norton Correctional Facility - Central | Taking W/O Permission |
| Jul 16, 2004 | 2 | Ellsworth Correctional Facility | Less Dangerous Contraband |
| Feb 10, 2004 | 2 | Ellsworth Correctional Facility | Lying |
| Feb 05, 2004 | 3 | Ellsworth Correctional Facility | Noise |
| Dec 01, 2003 | 2 | Ellsworth Correctional Facility | Taking W/O Permission |
| Dec 02, 2002 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Nov 29, 2001 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Oct 05, 2001 | 1 | Lansing Correctional Facility - Central | Fighting |
| Dec 16, 2000 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| May 23, 2000 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Aug 09, 1998 | 2 | Lansing Correctional Facility - Central | Conduct Reg. Visitors/Public |

**Ex. 3 37**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Aug 09, 1998 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Mar 18, 1998 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Oct 21, 1996 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Mar 28, 1996 | 3 | Lansing Correctional Facility - Central | Work Performance |

# Names

| Name Type | Name |
|---|---|
| Conviction | GUTIERREZ, LOUIS JR |
| True | GUTIERREZ, LOUIS |
| Alias | SANBO, |
| Alias | LUISITOG, |
| Alias | LUISITO G, |
| Alias | CHOLO, |

## Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | Aug 31, 1974 | 50 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Black | 6'-1" | 197 | Male | White |

## Current Status reported by Dept. of Corrections

Current Status  Post Incarceration

Date  Jul 12, 2016

Current Location  Reno County

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|---------------------|------------------|-------|
| Wyandotte | 92CR0078 | Dec 26, 1991 | Apr 09, 1992 | N/A | Murder, 1st degree | 1 | Class A Felony | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.

(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Reno County | Sep 20, 2016 | Intra-parole/CR |
| Sedgwick County | Jul 12, 2016 | Paroled In-State |
| Wichita-Work Release Center | Jul 20, 2015 | Inter-Facility Movement |
| Winfield CF | Mar 18, 2015 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 19, 2013 | Inter-Facility Movement |
| Lansing CF-Central | Jan 08, 2013 | Inter-Facility Movement |
| Hutchinson CF-Central | May 16, 2006 | Inter-Facility Movement |
| Hutchinson CF-East | May 15, 2006 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 07, 2006 | Inter-Facility Movement |
| Hutchinson CF-East | Feb 21, 2006 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 31, 2006 | Inter-Facility Movement |
| Norton CF-Central | Dec 27, 2005 | Inter-Facility Movement |
| Hutchinson CF-Central | May 12, 2005 | Inter-Facility Movement |
| Lansing CF-Central | Dec 11, 2003 | Inter-Facility Movement |
| Ellsworth CF | Jun 27, 2002 | Inter-Facility Movement |
| Lansing CF-Central | Mar 13, 2001 | Inter-Facility Movement |
| Ellsworth CF | Sep 25, 2000 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Hutchinson CF-Central | Jun 30, 2000 | Inter-Facility Movement |
| Lansing CF-Central | Oct 30, 1998 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Sep 04, 1998 | Inter-Facility Movement |
| El Dorado CF-Central | Apr 23, 1997 | Inter-Facility Movement |
| Hutchinson CF-Central | Apr 21, 1997 | Inter-Facility Movement |
| El Dorado CF-Central | Apr 30, 1996 | Inter-Facility Movement |
| Hutchinson CF-Central | Jun 08, 1993 | Inter-Facility Movement |
| El Dorado CF-Central | Jun 11, 1992 | Inter-Facility Movement |
| Topeka CF-RDU | May 19, 1992 | New Court Commitment |

# Completed Programs

| Name | Completion Date |
|---|---|
| Mentoring 4 Success | Jul 12, 2016 |
| Work Release | Jul 12, 2016 |
| TAG | Nov 17, 2015 |
| Pre-Release Reintegration | Jul 10, 2015 |
| Family Transition - WCF | Jul 10, 2015 |
| Tenant Responsibility | Jul 10, 2015 |
| Money Management - WCF | Jul 10, 2015 |
| Job R3 Srv - WCF | Jul 10, 2015 |
| SACK Pre-Release Assessment | Feb 04, 2015 |
| Substance Abuse Program | Dec 01, 2014 |
| Cog Srv Mod - EDCF1 | Sep 22, 2014 |
| OWDS Moderate | Sep 02, 2014 |
| Money Management - EDCF | Jul 31, 2014 |
| Tenant Responsibility | Nov 25, 2013 |
| Family Transition - HCF | Sep 21, 2012 |

| Name | Completion Date |
|---|---|
| Food Service | Jun 22, 2001 |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Sep 15, 2007 | 2 | Hutchinson Correctional Fac. - Central | Gambling and Bookmaking |
| Jul 11, 2006 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jul 03, 2003 | 3 | Ellsworth Correctional Facility | Personal Cleanliness |
| Jan 26, 2003 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Nov 06, 2002 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Oct 29, 2002 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Oct 15, 2002 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Jun 04, 2002 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Apr 13, 2001 | 2 | Lansing Correctional Facility - Central | Conduct Reg. Visitors/Public |
| Jan 16, 2001 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Oct 05, 2000 | 3 | Ellsworth Correctional Facility | Answering Calls or Passes |
| Mar 25, 1999 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Oct 29, 1998 | 1 | Larned Correctional Mental Health Fac. | Undue Familiarity |
| Jul 19, 1998 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |

# Names

| Name Type | Name |
|---|---|
| Conviction | COOK, CARL E |
| True | COOK, CARL DWAYNE |
| Alias | WAYNE, WAYNE |
| Alias | EIGHT BALL, |
| Alias | EIGHTBALL, |
| Alias | COOK, WAYNE WAYNE |
| Alias | COOK, WAYNEWAYNE |

# Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | Jul 20, 1975 | 49 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Black | 5'-8" | 209 | Male | Black |

# Current Status reported by Dept. of Corrections

**Current Status** Post Incarceration

**Date** Jun 03, 2013

**Current Location** Missouri State

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Wyandotte | 92CR1619A | Aug 01, 1992 | Jan 15, 1993 | N/A | Aggravated Assault on a Law Enforcement Officer | 1 | Class C Felony | Active | KS |
| Leavenworth | 9308CR0408 | May 22, 1993 | Jul 21, 1995 | N/A | Aggravated Battery Against Law Enforcement Officer | 1 | Class B Felony | Active | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Missouri State | Jun 03, 2013 | Out-of-State Parole |
| Hutchinson CF-Central | Jun 18, 2010 | Inter-Facility Movement |
| Hutchinson CF-East | Sep 23, 2008 | Inter-Facility Movement |
| Hutchinson CF-Central | Nov 05, 2007 | Inter-Facility Movement |
| El Dorado CF-Central | Feb 01, 2002 | Returned From Court Appearance |
| Wyandotte County | Jan 29, 2002 | Released For Court Appearance |
| El Dorado CF-Central | Apr 26, 1995 | Inter-Facility Movement |
| Lansing CF-Central | Apr 01, 1993 | Inter-Facility Movement |
| Topeka CF-RDU | Mar 22, 1993 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jun 18, 2010 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Jun 17, 2010 | 1 | Hutchinson Correctional Facility - East | Disobeying Orders |
| Jun 17, 2010 | 2 | Hutchinson Correctional Facility - East | Regis. & Use of Pers. Property |
| Jun 17, 2010 | 2 | Hutchinson Correctional Facility - East | Disruptive Behavior |
| Jun 10, 2010 | 1 | Hutchinson Correctional Facility - East | Interf W/Cell Oper/Visibility |
| Feb 03, 2000 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Feb 03, 2000 | 1 | El Dorado Correctional Fac. - Central | Assault |
| Jan 22, 2000 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Nov 25, 1999 | 2 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Nov 09, 1999 | 3 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Dec 31, 1997 | 2 | El Dorado Correctional Fac. - Central | Regis. & Use of Pers. Property |
| May 02, 1996 | 2 | El Dorado Correctional Fac. - Central | Interf W/Cell Oper/Visibility |

## Names

| Name Type | Name |
|-----------|------|
| Conviction | SYKES, VICTOR S |
| True | SYKES, VICTOR SHANNON |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Nov 10, 1975 | 49 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|------------|--------|--------|--------|------|
| Brown | Black | 5'-11" | 268 | Male | Black |

## Current Status reported by Dept. of Corrections

**Current Status** Post Incarceration

**Date** Oct 15, 2018

**Current Location** Missouri State

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Wyandotte | 92CR1698 | Aug 05, 1992 | Jul 07, 1993 | N/A | Murder, 2nd degree | 1 | Class B Felony | Active | KS |

**Ex. 3 46**

Ex.3 - 026

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Leavenworth | 13CR1084 | Jan 13, 2013 | Apr 08, 2015 | Attempted | Contraband: firearm, etc non employee | 1 | Non Drug-Grid Severity Level 7 | Active | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.

(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Missouri State | Oct 15, 2018 | Out-of-State Parole |
| Lansing CF-Central | Jun 09, 2017 | Inter-Facility Movement |
| Lansing CF-East | Apr 24, 2017 | Inter-Facility Movement |
| Lansing CF-Central | Apr 08, 2015 | Returned From Court Appearance |
| Leavenworth County | Apr 08, 2015 | Released For Court Appearance |
| Lansing CF-Central | Mar 04, 2015 | Returned From Court Appearance |
| Leavenworth County | Mar 04, 2015 | Released For Court Appearance |
| Lansing CF-Central | Jan 07, 2015 | Returned From Court Appearance |
| Leavenworth County | Jan 07, 2015 | Released For Court Appearance |
| Lansing CF-Central | Nov 21, 2014 | Returned From Court Appearance |
| Leavenworth County | Nov 21, 2014 | Released For Court Appearance |
| Lansing CF-Central | Feb 26, 2009 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 01, 2005 | Inter-Facility Movement |
| Ellsworth CF | Nov 18, 2004 | Inter-Facility Movement |
| Lansing CF-Central | May 28, 1999 | Inter-Facility Movement |
| Ellsworth CF | Oct 21, 1998 | Inter-Facility Movement |
| Lansing CF-Central | Sep 21, 1993 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Norton CF-Central | Aug 12, 1993 | Inter-Facility Movement |
| Topeka CF-RDU | Jul 28, 1993 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Jun 09, 2017 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| May 26, 2017 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Sep 24, 2015 | 1 | Lansing Correctional Facility - Central | Theft |
| Sep 24, 2015 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Sep 24, 2015 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Jan 13, 2013 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jan 13, 2013 | 1 | Lansing Correctional Facility - Central | Viol Statutes (Felony Crime) |
| May 01, 2010 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Oct 04, 2009 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Oct 04, 2009 | 1 | Lansing Correctional Facility - Central | Battery |
| Feb 04, 2008 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Oct 13, 2005 | 1 | Hutchinson Correctional Fac. - Central | Trafficking in Contraband |
| Jan 03, 2005 | 1 | Ellsworth Correctional Facility | Battery |
| Apr 05, 2004 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Oct 26, 2003 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Jul 24, 2003 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Jul 15, 2002 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jul 15, 2002 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Jul 12, 2002 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Mar 15, 2002 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Dec 29, 2001 | 1 | Lansing Correctional Facility - Central | Theft |

**Ex. 3 48**
Ex.3 - 028

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Aug 28, 2001 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Aug 20, 2001 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jun 30, 2001 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Feb 28, 2001 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Dec 30, 2000 | 1 | Lansing Correctional Facility - Central | Theft |
| Oct 11, 1999 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Sep 04, 1999 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Jul 30, 1999 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Jul 13, 1999 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jul 05, 1999 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Apr 26, 1999 | 3 | Ellsworth Correctional Facility | Noise |
| Apr 14, 1999 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Mar 02, 1999 | 3 | Ellsworth Correctional Facility | Work Performance |
| Jan 27, 1999 | 2 | Ellsworth Correctional Facility | Regis. & Use of Pers. Property |
| Nov 15, 1998 | 2 | Ellsworth Correctional Facility | Regis. & Use of Pers. Property |
| May 15, 1998 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| May 15, 1998 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Apr 07, 1998 | 3 | Lansing Correctional Facility - Central | Answering Calls or Passes |
| Dec 14, 1997 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Nov 18, 1997 | 1 | Lansing Correctional Facility - Central | Work Performance |
| Oct 02, 1997 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Mar 28, 1997 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Feb 21, 1997 | 3 | Lansing Correctional Facility - Central | Work Performance |
| Jan 04, 1997 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Jan 04, 1997 | 2 | Lansing Correctional Facility - Central | Conduct Reg. Visitors/Public |
| Feb 26, 1996 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |

**Ex. 3 49**

# Names

| Name Type | Name |
|-----------|------|
| Conviction | JONES, BRILON S |
| True | JONES, BRILON SHAWNTAL |
| Alias | PJ, |
| Alias | BJ, |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Mar 25, 1975 | 49 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|------------|--------|--------|--------|------|
| Brown | Black | 5'-11" | 159 | Male | Black |

## Current Status reported by Dept. of Corrections

`Current Status` Post Incarceration

`Date` Dec 01, 2017

`Current Location` Sedgwick County

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 93CR349 | Dec 16, 1992 | Jun 28, 1993 | N/A | Theft ($500 thru $50,000) | 1 | Class E Felony | Active | KS |

**Ex. 3 50**
Ex.3 - 030

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 93CR349 | Dec 16, 1992 | Jun 28, 1993 | N/A | Burglary | 1 | Class E Felony | Active | KS |
| Sedgwick | 93CR349 | Dec 16, 1992 | Jun 28, 1993 | N/A | Aggravated Robbery | 2 | Class B Felony | Active | KS |
| Sedgwick | 93CR349 | Dec 16, 1992 | Jun 28, 1993 | N/A | Murder, 1st degree | 1 | Class A Felony | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Sedgwick County | Dec 01, 2017 | Paroled In-State |
| Wichita-Work Release Center | Jan 04, 2017 | Inter-Facility Movement |
| Winfield CF | Sep 21, 2016 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 20, 2016 | Inter-Facility Movement |
| Hutchinson CF-East | May 14, 2014 | Inter-Facility Movement |
| Hutchinson CF-Central | May 10, 2010 | Inter-Facility Movement |
| El Dorado CF-Central | Oct 28, 2008 | Inter-Facility Movement |
| El Dorado CF-RDU | Oct 21, 2008 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 26, 2003 | Inter-Facility Movement |
| Lansing CF-Central | Apr 02, 1999 | Inter-Facility Movement |
| Hutchinson CF-Central | Jul 12, 1995 | Inter-Facility Movement |
| El Dorado CF-Central | Jan 06, 1994 | Inter-Facility Movement |
| Lansing CF-Central | Aug 31, 1993 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 30, 1993 | Inter-Facility Movement |
| Hutchinson CF-East | Aug 23, 1993 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Hutchinson CF-Central | Aug 18, 1993 | Inter-Facility Movement |
| Topeka CF-RDU | Jul 29, 1993 | New Court Commitment |

# Completed Programs

| Name | Completion Date |
|---|---|
| Work Release | Dec 01, 2017 |
| Pre-Release Assessment | Nov 29, 2017 |
| High Risk OWDS | Dec 16, 2016 |
| Money Management | Dec 16, 2016 |
| Tenant Responsibility | Dec 16, 2016 |
| Pre-Release | Dec 16, 2016 |
| SACK Substance Abuse Education | Jul 27, 2011 |
| Food Service | Oct 17, 2005 |
| Literacy | Nov 08, 2001 |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Apr 08, 2017 | 2 | Wichita Work Release Facility | Violation of Published Orders |
| Mar 09, 2017 | 2 | Wichita Work Release Facility | Less Dangerous Contraband |
| Feb 25, 2017 | 2 | Wichita Work Release Facility | Violation of Published Orders |
| Feb 01, 2017 | 1 | Wichita Work Release Facility | Tobacco Contraband Possession |
| Sep 06, 2012 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Aug 01, 2012 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Jul 29, 2011 | 1 | Hutchinson Correctional Fac. - Central | Use of Stimulants |
| Mar 07, 2011 | 1 | Hutchinson Correctional Fac. - Central | Fighting |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jun 29, 2010 | 1 | Hutchinson Correctional Fac. - Central | Use of Stimulants |
| Dec 18, 2009 | 1 | El Dorado Correctional Fac. - Central | Use of Stimulants |
| May 15, 2009 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Sep 04, 2007 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Jul 31, 2006 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Jul 11, 2006 | 2 | El Dorado Correctional Fac. - Central | Taking W/O Permission |
| Feb 20, 2006 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Mar 23, 2005 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Oct 25, 2004 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Aug 28, 2004 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Jul 12, 2004 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Jul 13, 2003 | 1 | Lansing Correctional Facility - Central | Undue Familiarity |
| Apr 23, 2003 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Sep 26, 2002 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Sep 04, 2002 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Jul 09, 2002 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Sep 18, 2001 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Aug 20, 2001 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Aug 20, 2001 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Jun 03, 2001 | 3 | Lansing Correctional Facility - Central | Improper Use of Food |
| May 17, 2001 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Apr 19, 2001 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Mar 27, 2001 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Nov 02, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Sep 29, 2000 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Jul 12, 2000 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Dec 06, 1999 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Nov 25, 1999 | 3 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Jul 15, 1999 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Jun 30, 1999 | 2 | Lansing Correctional Facility - Central | Regis. & Use of Pers. Property |
| Mar 23, 1999 | 1 | Hutchinson Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Sep 11, 1998 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Sep 08, 1998 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Sep 05, 1998 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Nov 06, 1997 | 1 | Hutchinson Correctional Fac. - Central | Threaten or Intim Any Person |
| Jan 09, 1997 | 1 | Hutchinson Correctional Fac. - Central | Fighting |

## Names

| Name Type | Name |
|-----------|------|
| Conviction | ALBERTSON, CARLTON F |
| True | ALBERTSON, CARLTON FRANCIS |
| Alias | CORKY, |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Nov 30, 1976 | 48 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Brown | 6'-4" | 217 | Male | White |

## Current Status reported by Dept. of Corrections

Current Status  Post Incarceration

Date  Mar 09, 2023

Current Location  Sedgwick County

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 93CR776 | Feb 19, 1993 | Aug 11, 1993 | N/A | Criminal Discharge of Firearm Occupid Dwelling,Veh | 4 | Class D Felony | Active | KS |

**Ex. 3 55**
Ex.3 - 035

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|------|--------|------|-----|------|--------|--------|--------|-------|
| Sedgwick | 93CR776 | Feb 19, 1993 | Aug 11, 1993 | N/A | Criminal Discharge of Firearm;Occupied Dwell,harm | 1 | Class C Felony | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|--------------|-----------------|
| Sedgwick County | Mar 09, 2023 | Conditional Release |
| Hutchinson CF-East | Feb 17, 2023 | Inter-Facility Movement |
| Hutchinson CF-Central | May 25, 2022 | Returned From Court Appearance |
| Sedgwick County | May 11, 2022 | Released For Court Appearance |
| Hutchinson CF-Central | Dec 27, 2021 | Inter-Facility Movement |
| Hutchinson CF-East | Apr 22, 2021 | Inter-Facility Movement |
| Hutchinson CF-Central | Apr 19, 2021 | Inter-Facility Movement |
| El Dorado CF-RDU | Feb 25, 2021 | Cond Rel Viol. No New Sentence |
| Sedgwick County | Feb 11, 2021 | DOC Warrant Issued |
| Sedgwick County | Mar 05, 2020 | DOC Warrant Issued |
| Sedgwick County | Feb 13, 2020 | DOC Warrant Issued |
| Sedgwick County | Feb 13, 2020 | Intra-parole/CR |
| Sedgwick County | Jan 23, 2020 | Intra-parole/CR |
| Sedgwick County | Jan 23, 2020 | DOC War. Wthdrwn Supervsn I/S |
| Sedgwick County | Jan 15, 2020 | DOC Warrant Issued |
| Unknown or N/A | Jan 14, 2020 | Absconded |
| Sedgwick County | Oct 03, 2019 | Paroled In-State |

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| El Dorado CF-Central | Aug 08, 2018 | Parole Viol. No New Sentence |
| Sedgwick County | Jul 20, 2018 | DOC Warrant Issued |
| Sedgwick County | Jul 13, 2018 | DOC Warrant Issued |
| Sedgwick County | Jul 11, 2018 | DOC Warrant Issued |
| Sedgwick County | Jul 11, 2018 | Intra-parole/CR |
| Sedgwick County | Mar 07, 2012 | Det. Par/CR Rtnd KS Supervsn |
| Sedgwick County | Dec 20, 2011 | Paroled To Detainer |
| Lansing CF-Central | Feb 02, 2010 | Inter-Facility Movement |
| Lansing CF-East | Jun 25, 2009 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 21, 2001 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 19, 2001 | Inter-Facility Movement |
| Hutchinson CF-East | Oct 17, 2000 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 23, 1998 | Inter-Facility Movement |
| Lansing CF-Central | Apr 09, 1997 | Inter-Facility Movement |
| Hutchinson CF-Central | Dec 13, 1993 | Inter-Facility Movement |
| Ellsworth CF | Sep 09, 1993 | Inter-Facility Movement |
| Topeka CF-RDU | Aug 24, 1993 | New Court Commitment |

Conditional Release - Mandatory release after serving one half of maximum sentence imposed.

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Dec 22, 2022 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Dec 22, 2022 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Dec 22, 2022 | 1 | Hutchinson Correctional Fac. - Central | Tobacco Contraband Possession |
| Dec 18, 2022 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Feb 02, 2010 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Feb 02, 2010 | 1 | Lansing Correctional Facility - Central | Avoiding an Officer |

**Ex.3 57**

| Date | Class | Location | Type of report |
|---|---|---|---|
| Feb 02, 2010 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Jul 26, 2007 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Dec 02, 2004 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| Nov 17, 2004 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| Jun 28, 2004 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Aug 20, 2002 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Aug 20, 2002 | 2 | El Dorado Correctional Fac. - Central | Disruptive Behavior |
| Aug 01, 2001 | 1 | Hutchinson Correctional Fac. - Central | Undue Familiarity |
| May 30, 2001 | 1 | Hutchinson Correctional Fac. - Central | Undue Familiarity |
| Mar 02, 2001 | 2 | Hutchinson Correctional Facility - East | Restr Area/Unauth Presence |
| Nov 30, 2000 | 2 | Hutchinson Correctional Fac. - Central | Mail |
| Oct 22, 1999 | 2 | Hutchinson Correctional Fac. - Central | Taking W/O Permission |
| Oct 15, 1999 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Sep 25, 1999 | 2 | Hutchinson Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |
| Aug 16, 1999 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Aug 16, 1999 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jul 20, 1999 | 2 | Hutchinson Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |
| Jul 16, 1999 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jun 04, 1999 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| May 31, 1999 | 2 | Hutchinson Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Mar 12, 1999 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Mar 12, 1999 | 1 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Feb 06, 1999 | 2 | Hutchinson Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |
| Feb 06, 1999 | 2 | Hutchinson Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |
| Nov 11, 1998 | 2 | Hutchinson Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Sep 02, 1998 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Aug 30, 1998 | 2 | Lansing Correctional Facility - Central | Lying |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Aug 25, 1998 | 2 | Lansing Correctional Facility - Central | Regis. & Use of Pers. Property |
| Aug 25, 1998 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Aug 25, 1998 | 2 | Lansing Correctional Facility - Central | Lying |
| Aug 07, 1998 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Aug 06, 1998 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Apr 03, 1998 | 1 | Lansing Correctional Facility - Central | Battery |
| Nov 30, 1997 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Dec 05, 1996 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Oct 25, 1996 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Oct 25, 1996 | 2 | Hutchinson Correctional Fac. - Central | Disruptive Behavior |
| Aug 06, 1996 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| Jun 21, 1996 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Mar 21, 1996 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Jan 26, 1996 | 2 | Hutchinson Correctional Fac. - Central | Less Dangerous Contraband |

# Names

| Name Type | Name |
|---|---|
| Conviction | PHILLIPS, BRIAN D |
| True | PHILLIPS, BRIAN DANIEL |
| Alias | SIGURD-PAGAN NAME, |
| Alias | TWIG, |
| Alias | SIGURD, PAGANNAME |
| Alias | HOLY NATION OF ODIN, INC |
| Alias | HOLYNATIONOFODIN, |

# Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | Apr 07, 1975 | 49 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Blue | Blond or Strawberry | 6'-2" | 199 | Male | White |

# Current Status reported by Dept. of Corrections

Current Status  Discharged

Discharged Date  Jan 20, 2023

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 93CR490 | Jan 30, 1993 | Oct 14, 1993 | N/A | Murder, 1st degree | 1 | Class A Felony | Inactive | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Unknown or N/A | Jan 20, 2023 | Discharge From Parole |
| Sedgwick County | Mar 10, 2017 | Intra-parole/CR |
| Reno County | Sep 07, 2016 | Paroled In-State |
| Hutchinson CF-Central | Sep 01, 2016 | Inter-Facility Movement |
| Hutchinson CF-East | Jan 11, 2012 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 25, 2011 | Inter-Facility Movement |
| Hutchinson CF-East | Jan 23, 2004 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 31, 2003 | Returned From Court Appearance |
| Sedgwick County | Oct 09, 2003 | Released For Court Appearance |
| Hutchinson CF-Central | Jun 21, 2003 | Inter-Facility Movement |
| Hutchinson CF-East | Apr 12, 2001 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 27, 2001 | Inter-Facility Movement |
| El Dorado CF-Central | Oct 23, 1998 | Inter-Facility Movement |
| Lansing CF-Central | Nov 09, 1993 | Inter-Facility Movement |
| Topeka CF-RDU | Oct 26, 1993 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|------|-----------------|
| Construction Woodworking | Feb 02, 2007 |
| Group Counseling | Feb 17, 1995 |
| Building Maintenance | Sep 02, 1994 |
| GED Preparation | Mar 31, 1994 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Feb 22, 2011 | 2 | Hutchinson Correctional Facility - East | Tattoos and Body Markings |
| Nov 15, 2003 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jun 21, 2003 | 2 | Hutchinson Correctional Facility - East | Lewd Acts (1st/2nd Violation) |
| Aug 10, 2002 | 2 | Hutchinson Correctional Facility - East | Tattoos and Body Markings |
| Aug 29, 2001 | 2 | Hutchinson Correctional Facility - East | Violation of Published Orders |
| Aug 16, 2000 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Jun 08, 2000 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Mar 23, 2000 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Nov 07, 1999 | 1 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| May 26, 1998 | 3 | Lansing Correctional Facility - Central | Radios,TV Musical Instr. Other |
| Oct 23, 1997 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Sep 04, 1997 | 3 | Lansing Correctional Facility - Central | Care of Living Quarters |
| Apr 06, 1997 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Feb 28, 1997 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 30, 1996 | 3 | Lansing Correctional Facility - Central | Violation of Published Orders |
|  | 3 | Lansing Correctional Facility - Central | Violation of Published Orders |

**Ex. 3 62**

Ex.3 - 042

## Names

| Name Type | Name |
|-----------|------|
| Conviction | COX, DAMON E |
| True | COX, DAMONE EUGENE |
| Alias | MOMAR, |
| Alias | KENNEDY, SAVON |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Sep 28, 1975 | 49 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 5'-7" | 176 | Male | Black |

## Current Status reported by Dept. of Corrections

`Current Status` Post Incarceration

`Date` Nov 02, 2018

`Current Location` Missouri State

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|----------------------|------------------|-------|
| Atchison | 93CR193 | Jul 30, 1993 | Dec 13, 1993 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

**Ex. 3 63**

Ex.3 - 043

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Atchison | 93CR193 | Jul 30, 1993 | Dec 13, 1993 | Conspired | Robbery | 1 | Non Drug-Grid Severity Level 7 | Active | KS |
| Atchison | 93CR193 | Jul 30, 1993 | Dec 13, 1993 | N/A | Aggravated Robbery | 1 | Non Drug-Grid Severity Level 3 | Active | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Missouri State | Nov 02, 2018 | Out-of-State Parole |
| El Dorado CF-Central | Jun 08, 2017 | Inter-Facility Movement |
| Lansing CF-Central | Feb 04, 2017 | Inter-Facility Movement |
| Lansing CF-East | Oct 26, 2016 | Inter-Facility Movement |
| Lansing CF-Central | Sep 25, 2016 | Inter-Facility Movement |
| Lansing CF-East | Mar 18, 2015 | Inter-Facility Movement |
| Lansing CF-Central | Jun 28, 2005 | Inter-Facility Movement |
| Hutchinson CF-Central | Jun 27, 2005 | Inter-Facility Movement |
| Hutchinson CF-East | Mar 24, 2005 | Inter-Facility Movement |
| Hutchinson CF-Central | Nov 19, 2004 | Inter-Facility Movement |
| Hutchinson CF-East | Jan 27, 2004 | Inter-Facility Movement |
| Hutchinson CF-Central | Dec 10, 2003 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 03, 1998 | Inter-Facility Movement |
| Topeka CF-RDU | Dec 02, 1998 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Lansing CF-Central | Mar 12, 1996 | Returned From Court Appearance |
| Atchison County | Mar 06, 1996 | Released For Court Appearance |
| Lansing CF-Central | May 17, 1994 | Returned From Court Appearance |
| Missouri State | Apr 27, 1994 | Released For Court Appearance |
| Lansing CF-Central | Jan 12, 1994 | Inter-Facility Movement |
| Topeka CF-RDU | Dec 17, 1993 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Feb 04, 2017 | 1 | Lansing Correctional Facility - Central | Possession UnAuth Commo Device |
| Jan 06, 2017 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Sep 25, 2016 | 1 | Lansing Correctional Facility - Central | Lewd Acts (Acting out) |
| Sep 25, 2016 | 2 | Lansing Correctional Facility - Central | Conduct Reg. Visitors/Public |
| May 08, 2010 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Sep 12, 2007 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Sep 12, 2007 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Feb 14, 2007 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Feb 03, 2007 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Dec 20, 2006 | 1 | Lansing Correctional Facility - Central | Undue Familiarity |
| Jul 08, 2006 | 1 | Lansing Correctional Facility - Central | Assault |
| Jul 08, 2006 | 1 | Lansing Correctional Facility - Central | Battery |
| Jul 08, 2006 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Jul 08, 2006 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Jul 08, 2006 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Apr 22, 2006 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Feb 10, 2006 | 2 | Lansing Correctional Facility - Central | Sex Explicit Mtrl, n/SexOfndr |

**Ex. 3** 65

| Date | Class | Location | Type of report |
|---|---|---|---|
| Feb 09, 2006 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Nov 20, 2005 | 2 | Lansing Correctional Facility - Central | Conduct Reg. Visitors/Public |
| Nov 25, 2003 | 3 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Apr 27, 2000 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Nov 17, 1998 | 1 | Lansing Correctional Facility - Central | Fighting |
| Nov 17, 1998 | 1 | Lansing Correctional Facility - Central | Viol Statutes (Felony Crime) |
| Oct 09, 1998 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Oct 09, 1998 | 2 | Lansing Correctional Facility - Central | Lying |
| Sep 28, 1998 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jul 19, 1998 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jun 30, 1998 | 2 | Lansing Correctional Facility - Central | Lying |
| Jun 30, 1998 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jun 16, 1998 | 2 | Lansing Correctional Facility - Central | Lying |
| Jun 16, 1998 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Mar 13, 1998 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Mar 03, 1998 | 3 | Lansing Correctional Facility - Central | Noise |
| Feb 16, 1998 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Oct 09, 1997 | 1 | Lansing Correctional Facility - Central | Interference W/Official Duties |
| Oct 01, 1997 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Jul 22, 1997 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Jun 20, 1997 | 2 | Lansing Correctional Facility - Central | Debt Adj or Collection Proh. |
| Jun 20, 1997 | 2 | Lansing Correctional Facility - Central | Gambling and Bookmaking |
| Mar 07, 1997 | 1 | Lansing Correctional Facility - Central | Theft |
| Mar 07, 1997 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Mar 07, 1997 | 2 | Lansing Correctional Facility - Central | Gambling and Bookmaking |
| Jan 24, 1997 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Aug 03, 1996 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Aug 02, 1996 | 2 | Lansing Correctional Facility - Central | Falsifying Documents |
| Jul 11, 1996 | 2 | Lansing Correctional Facility - Central | Lying |
| Jul 11, 1996 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jun 07, 1996 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Jun 07, 1996 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Apr 18, 1996 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |

# Names

| Name Type | Name |
|---|---|
| Conviction | JONES, QUILAN Z |
| True | JONES, QUILAN ZEMERE |
| Alias | JONES, QUILAN ZEMAR |

# Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | May 21, 1978 | 46 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Black | 6'-0" | 182 | Male | Black |

# Current Status reported by Dept. of Corrections

**Current Status** Discharged

**Discharged Date** Aug 25, 2023

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Sedgwick | 93CR1861 | Sep 08, 1993 | Feb 08, 1994 | N/A | Murder in the First Degree | 1 | Class A Felony | Inactive | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Unknown or N/A | Aug 25, 2023 | Discharge From Parole |
| Sedgwick County | Jun 01, 2017 | Paroled In-State |
| Wichita-Work Release Center | Dec 28, 2016 | Inter-Facility Movement |
| Winfield CF | Sep 21, 2016 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 20, 2016 | Inter-Facility Movement |
| Hutchinson CF-East | Nov 19, 2007 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 30, 2006 | Inter-Facility Movement |
| Hutchinson CF-East | May 31, 2006 | Inter-Facility Movement |
| Hutchinson CF-Central | May 30, 2006 | Inter-Facility Movement |
| Lansing CF-Central | Jul 08, 2004 | Inter-Facility Movement |
| Ellsworth CF | Dec 29, 2000 | Inter-Facility Movement |
| Topeka CF-RDU | Dec 01, 2000 | KS Inmate Returned - Anoth Jur |
| Out-of-State | Mar 24, 1994 | New Court Commitment |

# Completed Programs

| Name | Completion Date |
|---|---|
| Work Release | Jun 01, 2017 |
| Basic Computer 101/102 | Jan 14, 2017 |
| High Risk OWDS | Dec 16, 2016 |
| Money Management | Dec 16, 2016 |
| Tenant Responsibility | Dec 16, 2016 |
| Pre-Release | Dec 16, 2016 |
| Moderate OWDS | May 25, 2016 |

| Name | Completion Date |
|------|-----------------|
| Transitional Training - 1 yr. | Jun 29, 2004 |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Oct 30, 2006 | 1 | Hutchinson Correctional Facility - East | Disobeying Orders |
| Oct 30, 2006 | 1 | Hutchinson Correctional Facility - East | Disobeying Orders |
| Oct 30, 2006 | 2 | Hutchinson Correctional Facility - East | Regis. & Use of Pers. Property |
| Oct 30, 2006 | 2 | Hutchinson Correctional Facility - East | Insub/Disrespect Officer/Other |
| Jun 27, 2004 | 1 | Ellsworth Correctional Facility | Fighting |

## Names

| Name Type | Name |
|---|---|
| Conviction | KAISER, JOSHUA B |
| True | KAISER, JOSHUA BRANDON |
| Alias | PEE_WEE, |
| Alias | PEEWEE, |

## Birthdates

| Birthdate Type | Birthdate |
|---|---|
| True | May 12, 1975 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Hazel | Brown | 5'-11" | 137 | Male | White |

## Current Status reported by Dept. of Corrections

**Current Status**  Deceased

**Date of Death**  Dec 07, 2019

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Reno | 98CR723 | Feb 12, 1998 | Oct 09, 1998 | N/A | Aggravated Battery - Intentional, Bodily Harm | 1 | Non Drug-Grid Severity Level 7 | Inactive | KS |
| Shawnee | 93CR2909 | Mar 01, 1993 | Feb 10, 1994 | N/A | Aggravated Kidnapping | 1 | Class A Felony | Inactive | KS |
| Shawnee | 93CR2909 | Mar 01, 1993 | Feb 10, 1994 | N/A | Murder, 1st degree | 1 | Class A Felony | Inactive | KS |

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Shawnee | 93CR2909 | Mar 01, 1993 | Feb 10, 1994 | N/A | Aggravated Robbery | 1 | Class B Felony | Inactive | KS |
| Shawnee | 93CR2909 | Mar 01, 1993 | Feb 10, 1994 | N/A | Sell/Manuf/Purchase/Possess/Carry Unlawful Firearm | 1 | Class E Felony | Inactive | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.

(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Unknown or N/A | Dec 07, 2019 | Deceased |
| Lansing CF-Central | Jul 10, 2019 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 11, 2019 | Inter-Facility Movement |
| Hutchinson CF-East | May 09, 2018 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 08, 2018 | Inter-Facility Movement |
| Hutchinson CF-East | May 16, 2017 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 22, 2016 | Inter-Facility Movement |
| El Dorado CF-Central | May 11, 2016 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 15, 2016 | Inter-Facility Movement |
| Lansing CF-Central | Dec 22, 2011 | Inter-Facility Movement |
| Ellsworth CF | Nov 03, 2011 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 27, 2009 | Inter-Facility Movement |
| Hutchinson CF-East | Aug 10, 2009 | Inter-Facility Movement |
| Hutchinson CF-Central | Nov 06, 2008 | Inter-Facility Movement |
| Ellsworth CF | Dec 12, 2005 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 26, 2005 | Inter-Facility Movement |
| El Dorado CF-RDU | Aug 25, 2005 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 14, 2005 | Inter-Facility Movement |
| Hutchinson CF-East | Dec 02, 2004 | Inter-Facility Movement |
| Hutchinson CF-Central | Apr 08, 2004 | Inter-Facility Movement |

**Ex. 3 72**

| Location | Movement Date | Movement Reason |
|---|---|---|
| Lansing CF-Central | Jun 07, 2000 | Inter-Facility Movement |
| Topeka CF-RDU | Jun 06, 2000 | Inter-Facility Movement |
| El Dorado CF-Central | Nov 03, 1998 | Inter-Facility Movement |
| Hutchinson CF-Central | May 19, 1994 | Inter-Facility Movement |
| Topeka CF-RDU | May 05, 1994 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|---|---|
| BIB Transition | Jan 15, 2020 |
| NCCER Core | Aug 02, 2018 |
| SAP | Jan 02, 2018 |
| Benedictine Business Program | Oct 13, 2015 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Jul 30, 2019 | 1 | Lansing Correctional Facility - Central | Theft |
| Mar 11, 2019 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Mar 07, 2019 | 1 | Hutchinson Correctional Facility - East | Use of Stimulants |
| Mar 06, 2019 | 2 | Hutchinson Correctional Facility - East | Sex Explicit Mtrl, n/SexOfndr |
| Jan 13, 2015 | 1 | Lansing Correctional Facility - Central | Use of Stimulants |
| Apr 04, 2013 | 1 | Lansing Correctional Facility - Central | Possession UnAuth Commo Device |
| Apr 04, 2013 | 2 | Lansing Correctional Facility - Central | Falsifying Documents |
| Dec 16, 2012 | 2 | Lansing Correctional Facility - Central | Obscenity (W/O Children) |
| Nov 24, 2012 | 3 | Lansing Correctional Facility - Central | Violation of Published Orders |
| May 07, 2012 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| May 07, 2012 | 1 | Lansing Correctional Facility - Central | Viol Statutes (Felony Crime) |
| Apr 28, 2012 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Apr 28, 2012 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Nov 03, 2011 | 1 | Ellsworth Correctional Facility | Disobeying Orders |

**Ex. 3 73**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 29, 2011 | 1 | Hutchinson Correctional Fac. - Central | Undue Familiarity |
| May 18, 2011 | 1 | Hutchinson Correctional Fac. - Central | Use of Stimulants |
| Jan 23, 2011 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Feb 04, 2010 | 2 | Hutchinson Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| Feb 04, 2010 | 2 | Hutchinson Correctional Fac. - Central | Less Dangerous Contraband |
| Sep 22, 2008 | 2 | Ellsworth Correctional Facility | Regis. & Use of Pers. Property |
| May 26, 2008 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Apr 08, 2008 | 1 | Ellsworth Correctional Facility | Fighting |
| Apr 07, 2008 | 2 | Ellsworth Correctional Facility | Restriction |
| Apr 07, 2008 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Mar 27, 2008 | 2 | Ellsworth Correctional Facility | Lying |
| Feb 28, 2008 | 2 | Ellsworth Correctional Facility | Restr Area/Unauth Presence |
| Jan 28, 2008 | 1 | Ellsworth Correctional Facility | Tobacco Contraband Possession |
| Jan 21, 2008 | 2 | Ellsworth Correctional Facility | Lying |
| Jan 21, 2008 | 2 | Ellsworth Correctional Facility | Restr Area/Unauth Presence |
| Dec 19, 2007 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Nov 05, 2007 | 1 | Ellsworth Correctional Facility | Disobeying Orders |
| Oct 11, 2007 | 1 | Ellsworth Correctional Facility | Disobeying Orders |
| Oct 11, 2007 | 1 | Ellsworth Correctional Facility | Dangerous Contraband |
| Oct 11, 2007 | 2 | Ellsworth Correctional Facility | Insub/Disrespect Officer/Other |
| Jun 25, 2007 | 2 | Ellsworth Correctional Facility | Tattoos and Body Markings |
| Feb 03, 2007 | 2 | Ellsworth Correctional Facility | Less Dangerous Contraband |
| Feb 03, 2007 | 3 | Ellsworth Correctional Facility | Improper Use of Food |
| Dec 04, 2006 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Aug 24, 2006 | 2 | Ellsworth Correctional Facility | Restriction |
| Aug 16, 2006 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Jun 15, 2006 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Jun 15, 2006 | 2 | Ellsworth Correctional Facility | Insub/Disrespect Officer/Other |
| Jun 15, 2006 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Jan 22, 2006 | 1 | Ellsworth Correctional Facility | Dangerous Contraband |
| Jan 22, 2006 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |

**Ex. 3 74**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jan 10, 2006 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Oct 30, 2005 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Oct 30, 2005 | 2 | Hutchinson Correctional Fac. - Central | Tattoos and Body Markings |
| Oct 30, 2005 | 2 | Hutchinson Correctional Fac. - Central | Lying |
| Jun 09, 2005 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Mar 09, 2005 | 3 | Hutchinson Correctional Fac. - Central | Enter Contracts, Incur Fin Ob. |
| Mar 08, 2005 | 1 | Hutchinson Correctional Facility - East | Violation of Published Orders |
| Mar 08, 2005 | 2 | Hutchinson Correctional Facility - East | Less Dangerous Contraband |
| Feb 01, 2005 | 2 | Hutchinson Correctional Facility - East | Misuse of State Property |
| Jan 26, 2005 | 2 | Hutchinson Correctional Facility - East | Regis. & Use of Pers. Property |
| Mar 24, 2004 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Mar 02, 2004 | 1 | Lansing Correctional Facility - Central | Theft |
| Mar 02, 2004 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Feb 26, 2004 | 1 | Lansing Correctional Facility - Central | Undue Familiarity |
| Jan 31, 2004 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Mar 06, 2003 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Jul 30, 2002 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Mar 25, 2002 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Mar 24, 2002 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Mar 15, 2002 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Dec 08, 2001 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Oct 13, 2001 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Aug 05, 2001 | 1 | Lansing Correctional Facility - Central | Theft |
| Aug 05, 2001 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Aug 05, 2001 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Jun 06, 2001 | 1 | Lansing Correctional Facility - Central | Theft |
| Jun 06, 2001 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Mar 08, 2001 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Jan 24, 2001 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Dec 19, 2000 | 1 | Lansing Correctional Facility - Central | Undue Familiarity |
| Nov 10, 2000 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |

**Ex. 3 75**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 24, 2000 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Sep 24, 2000 | 3 | Lansing Correctional Facility - Central | Radios,TV Musical Instr. Other |
| Jul 02, 2000 | 2 | Lansing Correctional Facility - Central | Lying |
| Jul 02, 2000 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Dec 17, 1998 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Dec 17, 1998 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Aug 29, 1998 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Aug 26, 1998 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Aug 17, 1998 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Jul 25, 1998 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Apr 16, 1998 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Feb 12, 1998 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Jul 17, 1997 | 3 | Hutchinson Correctional Fac. - Central | Inmate Clothing |
| Aug 04, 1996 | 1 | Hutchinson Correctional Fac. - Central | Theft |
| Aug 04, 1996 | 2 | Hutchinson Correctional Fac. - Central | Less Dangerous Contraband |
| Jul 15, 1996 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Jun 17, 1996 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Apr 11, 1996 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jan 05, 1996 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | ORR, ABRAHAM M |
| True | ORR, ABRAHAM MOSE |
| Alias | ORR, ABE |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Oct 24, 1975 | 49 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 5'-10" | 234 | Male | Black |

# Current Status reported by Dept. of Corrections

Current Status   Post Incarceration

Date   Nov 19, 2021

Current Location   Wyandotte County

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|----------------------|------------------|-------|
| Douglas | 93CR951 | Sep 18, 1993 | Apr 25, 1994 | Attempted | Aggravated Robbery | 1 | Non Drug-Grid Severity Level 5 | Active | KS |

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|------------------|--------------|-----------------|-----|-------------------------------|--------|----------------------|------------------|-------|
| Douglas | 93CR951 | Sep 18, 1993 | Apr 25, 1994 | N/A | Murder in the First Degree | 1 | Class A Felony | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Wyandotte County | Nov 19, 2021 | Paroled In-State |
| Larned Correctional Mental Health Facility | Aug 05, 2021 | Inter-Facility Movement |
| Lansing CF-Central | Jul 01, 2021 | Inter-Facility Movement |
| Lansing CF-East | May 11, 2020 | Inter-Facility Movement |
| Lansing CF-Central | Apr 24, 2020 | Inter-Facility Movement |
| Lansing CF-East | Feb 11, 2020 | Inter-Facility Movement |
| Hutchinson CF-Central | Dec 31, 2019 | Inter-Facility Movement |
| Hutchinson CF-East | Mar 20, 2015 | Inter-Facility Movement |
| Hutchinson CF-Central | Nov 03, 2011 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 20, 2009 | Inter-Facility Movement |
| Lansing CF-Central | Aug 13, 2009 | Inter-Facility Movement |
| El Dorado CF-Central | Jul 30, 2009 | Inter-Facility Movement |
| Lansing CF-Central | Jul 23, 2009 | Inter-Facility Movement |
| El Dorado CF-Central | May 26, 2009 | Inter-Facility Movement |
| Lansing CF-Central | Mar 08, 2001 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 07, 2001 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 08, 1995 | Returned From Court Appearance |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Douglas County | Dec 06, 1995 | Released For Court Appearance |
| El Dorado CF-Central | Nov 03, 1995 | Returned From Court Appearance |
| Douglas County | Nov 01, 1995 | Released For Court Appearance |
| El Dorado CF-Central | Aug 08, 1995 | Returned From Court Appearance |
| Douglas County | Aug 02, 1995 | Released For Court Appearance |
| El Dorado CF-Central | Jun 07, 1994 | Inter-Facility Movement |
| Topeka CF-RDU | May 09, 1994 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|---|---|
| Mentoring 4 Success | Nov 19, 2021 |
| Utilities Maintenance | Feb 26, 1999 |
| Group Counseling | Feb 24, 1997 |
| Literacy | May 12, 1995 |
| GED Preparation | May 11, 1995 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Jul 01, 2021 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Jun 06, 2012 | 1 | Hutchinson Correctional Fac. - Central | UnAuthzd Use Inmate Telephone |
| Jan 24, 2012 | 1 | Hutchinson Correctional Fac. - Central | UnAuthzd Use Inmate Telephone |
| Jan 24, 2012 | 1 | Hutchinson Correctional Fac. - Central | UnAuthzd Use Inmate Telephone |
| Jul 05, 2011 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jul 05, 2011 | 2 | El Dorado Correctional Fac. - Central | Disruptive Behavior |
| Mar 17, 2009 | 1 | Lansing Correctional Facility - Central | UnAuthzd Use Inmate Telephone |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Feb 08, 2009 | 1 | Lansing Correctional Facility - Central | Theft |
| Jan 31, 2009 | 1 | Lansing Correctional Facility - Central | Battery |
| Jan 31, 2009 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Dec 04, 2008 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Dec 04, 2008 | 1 | Lansing Correctional Facility - Central | Possession UnAuth Commo Device |
| Oct 19, 2008 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Aug 05, 2008 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Jul 23, 2007 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jul 23, 2007 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Jul 23, 2007 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Jul 05, 2007 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Dec 04, 2006 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Oct 24, 2006 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Apr 18, 2006 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Mar 16, 2006 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Mar 16, 2006 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jun 13, 2005 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Oct 19, 2004 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Aug 27, 2004 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Aug 26, 2004 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Aug 25, 2004 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Aug 14, 2004 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Apr 10, 2004 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Mar 01, 2004 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Jan 12, 2004 | 3 | Lansing Correctional Facility - Central | Noise |
| Sep 24, 2003 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jul 17, 2003 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |

| Date | Class | Location | Type of report |
|---|---|---|---|
| Jan 30, 2003 | 1 | Lansing Correctional Facility - Central | Theft |
| Jan 30, 2003 | 1 | Lansing Correctional Facility - Central | Fighting |
| Sep 17, 2002 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jul 31, 2002 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Jun 23, 2002 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Feb 21, 2002 | 2 | Lansing Correctional Facility - Central | Lewd Acts (1st/2nd Violation) |
| Jan 26, 2002 | 1 | Lansing Correctional Facility - Central | Assault |
| Jan 26, 2002 | 3 | Lansing Correctional Facility - Central | Obscenity (W/O Children) |
| Aug 21, 2001 | 1 | Lansing Correctional Facility - Central | Avoiding an Officer |
| Aug 21, 2001 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Jul 26, 2001 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Mar 31, 2001 | 2 | Lansing Correctional Facility - Central | Lewd Acts (1st/2nd Violation) |
| Mar 31, 2001 | 2 | Lansing Correctional Facility - Central | Conduct Reg. Visitors/Public |
| Oct 12, 1999 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Sep 05, 1999 | 2 | El Dorado Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Jan 05, 1999 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Oct 15, 1998 | 2 | El Dorado Correctional Fac. - Central | Debt Adj or Collection Proh. |
| Apr 14, 1998 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Dec 08, 1997 | 2 | El Dorado Correctional Fac. - Central | Gambling and Bookmaking |
| Jan 25, 1997 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jul 31, 1996 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Apr 29, 1996 | 2 | El Dorado Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Feb 24, 1996 | 2 | El Dorado Correctional Fac. - Central | Less Dangerous Contraband |

## Names

| Name Type | Name |
|-----------|------|
| Conviction | MCGIVERN, CASEY |
| True | MCGIVERN, CASEY LLOYD |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Sep 27, 1976 | 48 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Brown | 6'-2" | 240 | Male | White |

## Current Status reported by Dept. of Corrections

**Current Status** Post Incarceration

**Date** Oct 01, 2012

**Current Location** Missouri State

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Wyandotte | 94CR880 | Jun 30, 1993 | Oct 27, 1994 | N/A | Rape | 1 | Class B Felony | Active | KS |
| Wyandotte | 94CR273 | May 31, 1993 | Oct 27, 1994 | N/A | Aggravated Sodomy | 1 | Class B Felony | Active | KS |

**Ex. 3 82**

Ex.3 - 062

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Wyandotte | 94CR273 | May 31, 1993 | Oct 27, 1994 | N/A | Aggravated Sodomy | 1 | Class B Felony | Active | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Missouri State | Oct 01, 2012 | Out-of-State Parole |
| Lansing CF-East | Aug 03, 2011 | Inter-Facility Movement |
| Lansing CF-Central | Feb 01, 2007 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 31, 2007 | Inter-Facility Movement |
| Hutchinson CF-East | Jan 07, 1999 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 05, 1999 | Inter-Facility Movement |
| Hutchinson CF-East | Jul 06, 1998 | Inter-Facility Movement |
| Hutchinson CF-Central | Dec 13, 1994 | Inter-Facility Movement |
| Topeka CF-RDU | Nov 17, 1994 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 17, 1997 | 2 | Hutchinson Correctional Fac. - Central | Gambling and Bookmaking |
| Sep 17, 1997 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | CLAIBORNE, KENO M |
| True | CLAIBORNE, KENO MANDELL |
| Alias | NO GOOD, |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Jul 30, 1977 | 47 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 6'-1" | 211 | Male | Black |

# Current Status reported by Dept. of Corrections

**Work or Program Participation** Not Working

**Earliest Possible Release Date (1)** Nov 04, 2025

**Current Status** Incarcerated

**Admission Date** Jan 04, 1995

**Current Location (2)** **Hutchinson CF-Central (http://www.doc.ks.gov/facilities/hcf)**

**Custody Level** LMD Low Medium

**(1) This date could be affected by a parole board decision or good time and/or program credit.**

**(2) Click on Location for the Facility web site.**

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Shawnee | 94CR1475 | Aug 15, 1993 | Dec 12, 1994 | N/A | Murder in the First Degree | 1 | Unknown | Active | KS |
| Shawnee | 94CR1475 | Aug 15, 1993 | Dec 12, 1994 | N/A | Aggravated Assault | 1 | Non Drug-Grid Severity Level 7 | Active | KS |
| Shawnee | 94CR1475 | Aug 15, 1993 | Dec 12, 1994 | N/A | Agg Battery-Int, Grt Bodly Hrm | 1 | Non Drug-Grid Severity Level 4 | Active | KS |
| Shawnee | 94CR1475 | Aug 15, 1993 | Dec 12, 1994 | N/A | Aggravated Robbery | 1 | Non Drug-Grid Severity Level 3 | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Hutchinson CF-Central | Apr 08, 2024 | Inter-Facility Movement |
| Hutchinson CF-East | May 25, 2023 | Inter-Facility Movement |
| Hutchinson CF-Central | Dec 12, 2014 | Inter-Facility Movement |
| Hutchinson CF-East | Oct 01, 2014 | Inter-Facility Movement |
| Hutchinson CF-Central | May 01, 2013 | Inter-Facility Movement |
| El Dorado CF-Central | Nov 18, 2010 | Inter-Facility Movement |
| Lansing CF-Central | Jul 06, 2009 | Inter-Facility Movement |
| El Dorado CF-Central | Mar 06, 2007 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Jul 06, 2006 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| El Dorado CF-Central | Nov 08, 2004 | Inter-Facility Movement |
| Lansing CF-Central | Apr 12, 2000 | Inter-Facility Movement |
| Topeka CF-RDU | Apr 11, 2000 | Inter-Facility Movement |
| El Dorado CF-Central | Oct 31, 1997 | Inter-Facility Movement |
| Lansing CF-Central | Sep 03, 1997 | Inter-Facility Movement |
| El Dorado CF-Central | Feb 14, 1996 | Returned From Court Appearance |
| Shawnee County | Feb 12, 1996 | Released For Court Appearance |
| El Dorado CF-Central | Dec 06, 1995 | Inter-Facility Movement |
| Lansing CF-Central | Jan 31, 1995 | Inter-Facility Movement |
| Topeka CF-RDU | Jan 04, 1995 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Dec 21, 2024 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Dec 18, 2024 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Nov 26, 2024 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Nov 26, 2024 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Aug 08, 2024 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Jun 17, 2024 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Apr 24, 2024 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Apr 11, 2024 | 1 | Hutchinson Correctional Fac. - Central | Lewd Acts (Exposing OneSelf) |
| Apr 10, 2024 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Apr 08, 2024 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Feb 04, 2024 | 1 | Hutchinson Correctional Facility - East | Being Drunk,Intox,Altered Con. |
| Sep 10, 2023 | 1 | Hutchinson Correctional Facility - East | Being Drunk,Intox,Altered Con. |
| Feb 22, 2023 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |

**Ex. 3 86**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Feb 18, 2023 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Feb 18, 2023 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Jan 20, 2020 | 1 | Hutchinson Correctional Fac. - Central | Possession UnAuth Commo Device |
| Dec 11, 2014 | 1 | Hutchinson Correctional Facility - East | Lewd Acts (Exposing OneSelf) |
| Feb 25, 2012 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| Sep 10, 2011 | 1 | El Dorado Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| Aug 30, 2011 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| May 14, 2011 | 1 | El Dorado Correctional Fac. - Central | Lewd Acts |
| Jul 10, 2010 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Apr 07, 2010 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 28, 2010 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Oct 08, 2009 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Oct 07, 2008 | 1 | El Dorado Correctional Fac. - Central | Lewd Acts |
| Oct 06, 2008 | 1 | El Dorado Correctional Fac. - Central | Lewd Acts |
| Sep 30, 2008 | 2 | El Dorado Correctional Fac. - Central | Disruptive Behavior |
| Mar 05, 2007 | 1 | Larned Correctional Mental Health Fac. | Lewd Acts |
| Feb 17, 2007 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Feb 10, 2007 | 2 | Larned Correctional Mental Health Fac. | Disruptive Behavior |
| Dec 16, 2006 | 2 | Larned Correctional Mental Health Fac. | Lewd Acts (1st/2nd Violation) |
| Apr 03, 2006 | 2 | El Dorado Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |
| Mar 30, 2006 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Sep 19, 2005 | 2 | El Dorado Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |
| Apr 07, 2005 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Jan 19, 2005 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Jan 19, 2005 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Dec 31, 2004 | 2 | El Dorado Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |
| Oct 14, 2004 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Aug 02, 2003 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Apr 19, 2003 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Aug 25, 2002 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Aug 11, 2002 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jul 23, 2002 | 2 | Lansing Correctional Facility - Central | Lewd Acts (1st/2nd Violation) |
| Apr 18, 2002 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Oct 21, 2001 | 2 | Lansing Correctional Facility - Central | Lewd Acts (1st/2nd Violation) |
| Sep 29, 2001 | 2 | Lansing Correctional Facility - Central | Lewd Acts (1st/2nd Violation) |
| Aug 09, 2001 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Aug 09, 2001 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Aug 09, 2001 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Aug 08, 2001 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Aug 08, 2001 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Jul 04, 2001 | 2 | Lansing Correctional Facility - Central | Regis. & Use of Pers. Property |
| Jul 04, 2001 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| May 06, 2001 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Apr 07, 2001 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jan 05, 2001 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Dec 27, 2000 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Dec 27, 2000 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Dec 22, 2000 | 2 | Lansing Correctional Facility - Central | Lewd Acts (1st/2nd Violation) |
| Nov 17, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Oct 30, 2000 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Sep 25, 2000 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Mar 09, 2000 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Jul 13, 1999 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Mar 29, 1999 | 2 | El Dorado Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |

| Date | Class | Location | Type of report |
|---|---|---|---|
| Jun 20, 1998 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Mar 19, 1998 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Feb 24, 1998 | 2 | El Dorado Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |
| Jan 18, 1998 | 3 | El Dorado Correctional Fac. - Central | Improper Use of Food |
| Dec 08, 1997 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Dec 07, 1997 | 3 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Jul 05, 1997 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Jun 08, 1997 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| May 22, 1997 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Apr 15, 1997 | 2 | El Dorado Correctional Fac. - Central | Debt Adj or Collection Proh. |

**Ex. 3 89**

## Names

| Name Type | Name |
|-----------|------|
| Conviction | NAVE, BRETT A |
| True | NAVE, BRETT ADRIAN |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Dec 05, 1976 | 48 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 5'-11" | 196 | Male | Black |

## Current Status reported by Dept. of Corrections

Current Status  Post Incarceration

Date  Nov 18, 2016

Current Location  Wyandotte County

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Wyandotte | 94CR562B | Mar 15, 1994 | Feb 03, 1995 | N/A | Aggravated Robbery | 1 | Non Drug-Grid Severity Level 3 | Active | KS |
| Wyandotte | 94CR562B | Mar 15, 1994 | Feb 03, 1995 | N/A | Murder in the First Degree | 1 | Unknown | Active | KS |

**Ex. 3 90**

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Wyandotte County | Nov 18, 2016 | Paroled In-State |
| Lansing CF-East | Nov 10, 2015 | Inter-Facility Movement |
| Lansing CF-Central | Apr 11, 2007 | Inter-Facility Movement |
| Ellsworth CF | Nov 21, 2006 | Inter-Facility Movement |
| Lansing CF-Central | Mar 14, 1995 | Inter-Facility Movement |
| Topeka CF-RDU | Feb 22, 1995 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Aug 05, 2015 | 1 | Lansing Correctional Facility - Central | Theft |
| Mar 02, 2007 | 2 | Ellsworth Correctional Facility | Regis. & Use of Pers. Property |
| Apr 24, 2005 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Feb 16, 2004 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Mar 30, 2001 | 2 | Lansing Correctional Facility - Central | Regis. & Use of Pers. Property |
| Feb 18, 1998 | 3 | Lansing Correctional Facility - Central | Answering Calls or Passes |
| Feb 21, 1996 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | AIKINS, ROBERT |
| True | AIKINS, ROBERT TROY |
| Alias | LEECH, |
| Alias | LOC WHITY, |
| Alias | LOCWHITY, |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Apr 19, 1976 | 48 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Blue | Brown | 5'-11" | 191 | Male | White |

# Current Status reported by Dept. of Corrections

| Current Status | Discharged |

| Discharged Date | Oct 19, 2020 |

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|----------------------------------|--------|----------------------|------------------|-------|
| Labette | 93CR29PA | Dec 27, 1992 | Mar 30, 1993 | Attempted | Burglary | 1 | Class E Felony | Inactive | KS |

**Ex. 3 92**

Ex.3 - 072

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Johnson | 94CR3286 | Sep 07, 1994 | Apr 11, 1995 | N/A | Aggravated Robbery | 1 | Non Drug-Grid Severity Level 3 | Inactive | KS |
| Johnson | 94CR3286 | Sep 07, 1994 | Apr 11, 1995 | N/A | Murder in the First Degree | 1 | Class A Felony | Inactive | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Unknown or N/A | Oct 19, 2020 | Expiration Of Sentence |
| Missouri State | Jul 03, 2014 | Out-of-State Post Release |
| Lansing CF-East | Sep 02, 2011 | Inter-Facility Movement |
| Lansing CF-Central | Apr 03, 2003 | Inter-Facility Movement |
| El Dorado CF-Central | Feb 15, 2000 | Inter-Facility Movement |
| Lansing CF-Central | Feb 07, 1996 | Returned From Court Appearance |
| Labette County | Feb 01, 1996 | Released For Court Appearance |
| Lansing CF-Central | Jun 13, 1995 | Inter-Facility Movement |
| Topeka CF-RDU | May 22, 1995 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jan 16, 2007 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |

Ex. 3 93

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jan 16, 2007 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jan 16, 2007 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Dec 31, 2005 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Apr 16, 2004 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Dec 15, 2003 | 2 | Lansing Correctional Facility - Central | Lying |
| Dec 15, 2003 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Nov 27, 2003 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| May 16, 2003 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Mar 04, 2002 | 2 | El Dorado Correctional Fac. - Central | Less Dangerous Contraband |
| Oct 28, 2001 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Oct 17, 2001 | 1 | El Dorado Correctional Fac. - Central | Viol Statutes (Felony Crime) |
| Mar 23, 2001 | 2 | El Dorado Correctional Fac. - Central | Taking W/O Permission |
| Nov 05, 2000 | 2 | El Dorado Correctional Fac. - Central | Taking W/O Permission |
| May 30, 1999 | 2 | Lansing Correctional Facility - Central | Tattoos and Body Markings |
| May 30, 1999 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Dec 02, 1998 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Mar 06, 1998 | 2 | Lansing Correctional Facility - Central | Regis. & Use of Pers. Property |
| Mar 06, 1998 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Sep 30, 1997 | 3 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Oct 06, 1996 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Jul 21, 1996 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jul 16, 1996 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| May 15, 1996 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| May 03, 1996 | 3 | Lansing Correctional Facility - Central | Enter Contracts, Incur Fin Ob. |
| Mar 11, 1996 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 25, 1996 | 1 | Lansing Correctional Facility - Central | Work Performance |

## Names

| Name Type | Name |
|---|---|
| Conviction | STEPHENS, LANCE K |
| True | STEPHENS, LANCE KENTON |

## Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | May 21, 1977 | 47 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Black | 6'-1" | 264 | Male | Black |

## Current Status reported by Dept. of Corrections

**Current Status** Post Incarceration

**Date** Aug 27, 2019

**Current Location** Oklahoma State

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Sedgwick | 95CR885 | Nov 16, 1994 | Oct 20, 1995 | N/A | Aggravated Burglary | 1 | Non Drug-Grid Severity Level 5 | Active | KS |

**Ex. 3 95**
Ex.3 - 075

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 95CR885 | Nov 16, 1994 | Oct 20, 1995 | N/A | Aggravated Robbery | 1 | Non Drug-Grid Severity Level 3 | Active | KS |
| Sedgwick | 95CR885 | Nov 16, 1994 | Oct 20, 1995 | N/A | Murder in the First Degree | 1 | Class A Felony | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Oklahoma State | Aug 27, 2019 | Out-of-State Parole |
| Hutchinson CF-Central | Aug 22, 2019 | Inter-Facility Movement |
| Hutchinson CF-East | Jul 01, 2019 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 15, 2014 | Inter-Facility Movement |
| Hutchinson CF-East | Dec 05, 2013 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 08, 2013 | Inter-Facility Movement |
| Lansing CF-Central | Aug 29, 2013 | Inter-Facility Movement |
| Hutchinson CF-Central | Jun 09, 2011 | Inter-Facility Movement |
| Hutchinson CF-East | Mar 23, 2010 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 19, 2010 | Inter-Facility Movement |
| Hutchinson CF-East | Sep 24, 2009 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 12, 2009 | Inter-Facility Movement |
| Hutchinson CF-East | Aug 11, 2008 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 05, 2008 | Inter-Facility Movement |
| Ellsworth CF | Mar 30, 2006 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Hutchinson CF-Central | Apr 27, 2005 | Inter-Facility Movement |
| El Dorado CF-Central | Apr 21, 2005 | Inter-Facility Movement |
| El Dorado CF-RDU | Apr 10, 2005 | Inter-Facility Movement |
| El Dorado CF-Central | May 03, 1996 | Inter-Facility Movement |
| Lansing CF-Central | May 01, 1996 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 29, 1996 | Inter-Facility Movement |
| Topeka CF-RDU | Dec 26, 1995 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|------|-----------------|
| Plumbing | Dec 08, 2017 |
| Money Management - HCF | Aug 21, 2014 |
| Readiness - HCF | Aug 07, 2014 |
| Tenant Responsibility | Jul 14, 2014 |
| Small Electronic Repair | Dec 21, 2001 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jun 08, 2016 | 1 | Hutchinson Correctional Fac. - Central | Interfering W/Official Duties |
| Jun 08, 2016 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Aug 04, 2015 | 1 | Hutchinson Correctional Fac. - Central | Threaten or Intim Any Person |
| Jan 15, 2014 | 1 | Hutchinson Correctional Facility - East | Battery |
| Jan 15, 2014 | 1 | Hutchinson Correctional Facility - East | Dangerous Contraband |
| Jan 13, 2014 | 1 | Hutchinson Correctional Facility - East | Dangerous Contraband |
| Feb 09, 2010 | 1 | Hutchinson Correctional Facility - East | UnAuthzd Use Inmate Telephone |

**Ex. 3 97**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Aug 02, 2009 | 3 | Hutchinson Correctional Facility - East | Rest Area/Unauth Presence |
| Jun 16, 2009 | 2 | Hutchinson Correctional Facility - East | Unauthorized Dealing or Trade |
| Apr 26, 2006 | 2 | Ellsworth Correctional Facility | Regis. & Use of Pers. Property |
| Jul 22, 2005 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Apr 10, 2005 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Dec 12, 2003 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Oct 01, 2003 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Apr 29, 2003 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Aug 23, 2002 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| Aug 23, 2002 | 1 | El Dorado Correctional Fac. - Central | Viol Statutes (Felony Crime) |
| Feb 09, 2002 | 2 | El Dorado Correctional Fac. - Central | Taking W/O Permission |
| Jun 18, 2000 | 2 | El Dorado Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Jun 18, 2000 | 2 | El Dorado Correctional Fac. - Central | Lying |
| Oct 12, 1999 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| May 11, 1999 | 2 | El Dorado Correctional Fac. - Central | Work Performance |
| Oct 15, 1998 | 2 | El Dorado Correctional Fac. - Central | Restr Area/Unauth Presence |
| Jul 29, 1998 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| May 27, 1998 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| May 15, 1998 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Feb 13, 1998 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Dec 08, 1997 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Aug 05, 1997 | 3 | El Dorado Correctional Fac. - Central | Noise |
| Apr 25, 1997 | 3 | El Dorado Correctional Fac. - Central | Inmate Clothing |
| Jan 06, 1997 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Aug 02, 1996 | 1 | El Dorado Correctional Fac. - Central | Avoiding an Officer |
| May 18, 1996 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| May 07, 1996 | 3 | El Dorado Correctional Fac. - Central | Violation of Published Orders |

**Ex. 3 98**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Mar 19, 1996 | 1 | Hutchinson Correctional Fac. - Central | Avoiding an Officer |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | AVALOS, JOSE L |
| True | AVALOS, JOSE LUIS |
| Alias | MORALES, JOSE |
| Alias | AVILA, JAIME |
| Alias | AVILA, JAIME ADRIAN |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Feb 17, 1981 | 43 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 5'-7" | 156 | Male | White |

# Current Status reported by Dept. of Corrections

Current Status  Post Incarceration

Date  Dec 20, 2019

Current Location  Seward County

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|---------------------|------------------|-------|
| Finney | 96CR449 | Feb 04, 1995 | Dec 13, 1996 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.

(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Seward County | Sep 08, 2022 | Intra-parole/CR |
| Thomas County | Dec 20, 2019 | Paroled In-State |
| Ellsworth CF | Nov 13, 2019 | Parole Viol. No New Sentence |
| Thomas County | Oct 24, 2019 | DOC Warrant Issued |
| Thomas County | Sep 27, 2019 | DOC Warrant Issued |
| Thomas County | Sep 27, 2019 | DOC Warrant Issued |
| Thomas County | Aug 23, 2018 | Intra-parole/CR |
| Thomas County | Aug 22, 2018 | Intra-parole/CR |
| Thomas County | Aug 07, 2015 | Paroled In-State |
| Lansing CF-Central | Jun 30, 2009 | Inter-Facility Movement |
| El Dorado CF-Central | Sep 10, 1998 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 26, 1997 | Inter-Facility Movement |
| El Dorado CF-Central | Feb 05, 1997 | Inter-Facility Movement |
| Topeka CF-RDU | Dec 26, 1996 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Oct 30, 2011 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Sep 11, 2011 | 1 | Lansing Correctional Facility - Central | Possession UnAuth Commo Device |
| Sep 11, 2011 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Mar 09, 2009 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Mar 09, 2009 | 1 | El Dorado Correctional Fac. - Central | Riot |
| Sep 04, 2001 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Oct 05, 2000 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Oct 05, 2000 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Sep 06, 2000 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Jun 11, 2000 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Dec 01, 1999 | 3 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Sep 10, 1998 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Jul 26, 1998 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Jul 11, 1998 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| May 11, 1998 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Mar 26, 1998 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Oct 14, 1997 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Oct 14, 1997 | 1 | Hutchinson Correctional Fac. - Central | Inmate Activity; Limitations |
| Aug 21, 1997 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Aug 04, 1997 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jul 09, 1997 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Jul 05, 1997 | 2 | Hutchinson Correctional Fac. - Central | Disruptive Behavior |
| May 29, 1997 | 1 | Hutchinson Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Apr 16, 1997 | 2 | Hutchinson Correctional Fac. - Central | Lying |
| Apr 16, 1997 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Apr 04, 1997 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |

| Date | Class | Location | Type of report |
|---|---|---|---|
| Mar 18, 1997 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Mar 12, 1997 | 1 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Mar 09, 1997 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |

# Names

| Name Type | Name |
|---|---|
| Conviction | HUMPHERY, LARRY JR |
| True | HUMPHERY, LARRY GAYE |
| Alias | JAY, |
| Alias | HUMPHERY, LARRY G |
| Alias | HUMPHREY, LARRY GAYE |
| Alias | HUMPHREY, LARRY G |
| Alias | QUICK, |
| Alias | HUMPHREY, LARRY |

## Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | Jun 11, 1978 | 46 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Black | 5'-8" | 140 | Male | Black |

# Current Status reported by Dept. of Corrections

Current Status  Post Incarceration

Date  Jul 17, 2020

Current Location  Wyandotte County

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Wyandotte | 96CR1647A | Aug 11, 1996 | Apr 04, 1997 | N/A | Criminal Possession Firearm;Felon Within 10 yrs | 1 | Non Drug-Grid Severity Level 8 | Active | KS |
| Wyandotte | 96CR1647A | Aug 11, 1996 | Apr 04, 1997 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |
| Wyandotte | 96CR1647A | Aug 11, 1996 | Apr 04, 1997 | N/A | Aggravated Burglary | 1 | Non Drug-Grid Severity Level 5 | Active | KS |
| Wyandotte | 19CR7 | Jan 01, 2019 | Aug 29, 2019 | N/A | Criminal Possess weapon; Felon w/firearm | 1 | Non Drug-Grid Severity Level 8 | Active | KS |
| Wyandotte | 95CR1733 | Sep 06, 1995 | Feb 13, 1997 | N/A | Criminal Possession Firearm;Felon Within 10 yrs | 1 | Non Drug-Grid Severity Level 8 | Active | KS |
| Wyandotte | 95CR1733 | Sep 06, 1995 | Feb 13, 1997 | N/A | Aggravated Assault | 1 | Non Drug-Grid Severity Level 7 | Active | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Wyandotte County | Jul 17, 2020 | In-State Post Release |
| Hutchinson CF-Central | Oct 24, 2019 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| El Dorado CF-RDU | Sep 12, 2019 | Parole Viol. New Sentence |
| Wyandotte County | Jan 01, 2019 | Intra-parole/CR |
| Wyandotte County | Sep 18, 2015 | In-State Post Release |
| Lansing CF-East | Sep 04, 2013 | Inter-Facility Movement |
| Lansing CF-Central | Nov 02, 2007 | Returned From Court Appearance |
| Johnson County | Aug 20, 2007 | Released For Court Appearance |
| Lansing CF-Central | Jul 12, 2007 | Inter-Facility Movement |
| El Dorado CF-Central | Feb 08, 2000 | Inter-Facility Movement |
| Hutchinson CF-Central | Apr 30, 1997 | Inter-Facility Movement |
| Topeka CF-RDU | Apr 11, 1997 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|------|-----------------|
| NCCER Core | May 04, 2020 |
| R3 Mentor Srv - LCF | Sep 18, 2015 |
| OWDS Moderate | Mar 13, 2015 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| May 07, 2020 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Oct 06, 2008 | 1 | Lansing Correctional Facility - Central | Use of Stimulants |
| Dec 05, 2007 | 1 | Lansing Correctional Facility - Central | Use of Stimulants |
| Dec 04, 2007 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Dec 17, 2003 | 2 | El Dorado Correctional Fac. - Central | Obscenity (W/O Children) |
| Aug 01, 2001 | 2 | El Dorado Correctional Fac. - Central | Tattoos and Body Markings |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Aug 01, 2001 | 2 | El Dorado Correctional Fac. - Central | Restr Area/Unauth Presence |
| Apr 29, 2000 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Dec 08, 1999 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Mar 03, 1999 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jan 10, 1999 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jun 09, 1998 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| May 26, 1998 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Feb 13, 1998 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Feb 13, 1998 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |

# Names

| Name Type | Name |
|---|---|
| Conviction | YARDLEY, MICHAEL P |
| True | YARDLEY, MICHAEL PAUL |
| Alias | BMRTFTM, |

# Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | Mar 02, 1978 | 46 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Brown | 6'-0" | 267 | Male | White |

# Current Status reported by Dept. of Corrections

Work or Program Participation  Not Working

Earliest Possible Release Date (1)  Nov 07, 2027

Current Status  Incarcerated

Admission Date  Apr 28, 1997

Current Location (2)  **Larned Correctional Mental Health Facility (http://www.doc.ks.gov/facilities/lcmhf)**
Custody Level  LMD Low Medium

**(1) This date could be affected by a parole board decision or good time and/or program credit.**
**(2) Click on Location for the Facility web site.**

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|---------------------------------|--------|----------------------|------------------|-------|
| Johnson | 96CR1924 | Jun 12, 1995 | Apr 23, 1997 | N/A | Burglary; Building Used as a Dwelling | 1 | Non Drug-Grid Severity Level 7 | Active | KS |
| Johnson | 96CR2216 | Jun 13, 1996 | Apr 23, 1997 | N/A | Aggravated Robbery | 1 | Non Drug-Grid Severity Level 3 | Active | KS |
| Johnson | 96CR2216 | Jun 13, 1996 | Apr 23, 1997 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Larned Correctional Mental Health Facility | Jan 08, 2024 | Inter-Facility Movement |
| El Dorado CF-Central | Jul 25, 2023 | Inter-Facility Movement |
| Lansing CF-Central | May 19, 2021 | Inter-Facility Movement |
| Lansing CF-East | Dec 30, 2020 | Inter-Facility Movement |
| Lansing CF-Central | Jul 02, 2009 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 21, 2004 | Inter-Facility Movement |
| El Dorado CF-Central | Jun 10, 2003 | Returned From Court Appearance |
| Johnson County | May 28, 2003 | Released For Court Appearance |
| El Dorado CF-Central | Apr 10, 2003 | Returned From Court Appearance |
| Johnson County | Apr 07, 2003 | Released For Court Appearance |
| El Dorado CF-Central | Jan 21, 2003 | Returned From Court Appearance |
| Johnson County | Jan 14, 2003 | Released For Court Appearance |

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| El Dorado CF-Central | Nov 15, 2002 | Returned From Court Appearance |
| Johnson County | Nov 08, 2002 | Released For Court Appearance |
| El Dorado CF-Central | Sep 18, 2002 | Returned From Court Appearance |
| Johnson County | Sep 12, 2002 | Released For Court Appearance |
| El Dorado CF-Central | May 01, 2002 | Returned From Court Appearance |
| Johnson County | Apr 26, 2002 | Released For Court Appearance |
| El Dorado CF-Central | Oct 31, 2001 | Returned From Court Appearance |
| Johnson County | Oct 19, 2001 | Released For Court Appearance |
| El Dorado CF-Central | Aug 21, 2001 | Returned From Court Appearance |
| Johnson County | Jul 17, 2001 | Released For Court Appearance |
| El Dorado CF-Central | Apr 09, 2001 | Returned From Court Appearance |
| Johnson County | Apr 05, 2001 | Released For Court Appearance |
| El Dorado CF-Central | Jan 26, 2001 | Returned From Court Appearance |
| Johnson County | Jan 25, 2001 | Released For Court Appearance |
| El Dorado CF-Central | Dec 07, 2000 | Returned From Court Appearance |
| Johnson County | Dec 06, 2000 | Released For Court Appearance |
| El Dorado CF-Central | Nov 14, 2000 | Returned From Court Appearance |
| Johnson County | Nov 13, 2000 | Released For Court Appearance |
| El Dorado CF-Central | Sep 28, 1999 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 11, 1998 | Inter-Facility Movement |
| El Dorado CF-Central | Jun 04, 1997 | Inter-Facility Movement |
| Topeka CF-RDU | Apr 28, 1997 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jul 17, 2024 | 1 | Larned Correctional Mental Health Fac. | Dangerous Contraband |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jul 05, 2024 | 3 | Larned Correctional Mental Health Fac. | Violation of Published Orders |
| Apr 18, 2024 | 2 | Larned Correctional Mental Health Fac. | Misuse of State Property |
| Apr 01, 2024 | 1 | Larned Correctional Mental Health Fac. | Tobacco Contraband Possession |
| Mar 12, 2024 | 1 | Larned Correctional Mental Health Fac. | Fighting |
| Jul 09, 2023 | 1 | Lansing Correctional Facility - Central | Assault |
| Jul 07, 2023 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Feb 24, 2022 | 1 | Lansing Correctional Facility - Central | Battery |
| Nov 25, 2021 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Nov 25, 2021 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Jul 15, 2021 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| May 19, 2021 | 1 | Lansing Correctional Facility - Central | Battery |
| Nov 08, 2018 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Nov 08, 2018 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Aug 04, 2018 | 1 | Lansing Correctional Facility - Central | Theft |
| Jun 01, 2015 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Aug 03, 2013 | 3 | Lansing Correctional Facility - Central | Care of Living Quarters |
| May 23, 2009 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Jul 30, 2008 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Jun 18, 2008 | 1 | Hutchinson Correctional Fac. - Central | Use of Stimulants |
| Aug 20, 2007 | 2 | Hutchinson Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| Aug 03, 2007 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Dec 20, 2005 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Dec 27, 2004 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Dec 27, 2004 | 2 | Hutchinson Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| Dec 27, 2004 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Sep 27, 2004 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Aug 28, 2004 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Aug 23, 2004 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Nov 26, 2003 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Mar 19, 2003 | 2 | El Dorado Correctional Fac. - Central | Restriction |
| Mar 15, 2003 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Dec 13, 2002 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Sep 21, 2000 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Jan 23, 2000 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Mar 27, 1999 | 1 | Hutchinson Correctional Fac. - Central | Avoiding an Officer |
| Mar 27, 1999 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Mar 27, 1999 | 2 | Hutchinson Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Mar 09, 1999 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Mar 08, 1999 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Aug 20, 1998 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Aug 02, 1998 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Jul 30, 1997 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| May 06, 1997 | 2 | Topeka Correctional Facility - RDU | Insub/Disrespect Officer/Other |

**Ex. 3 112**

# Names

| Name Type | Name |
|-----------|------|
| Conviction | AMOS, DANNY LEE |
| True | AMOS, DANNY LEE |
| Alias | AMOS, DANNY L |

# Birthdates

| Birthdate Type | Birthdate |
|----------------|-----------|
| True | Dec 22, 1979 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Hazel | Brown | 6'-0" | 230 | Male | Black |

# Current Status reported by Dept. of Corrections

**Current Status** Deceased

**Date of Death** Oct 23, 2020

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 18CR2533 | Aug 16, 2018 | Nov 14, 2018 | N/A | Flee or elude LEO with five or more moving viols | 1 | Non Drug-Grid Severity Level 9 | Inactive | KS |

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|---------------------|------------------|-------|
| Wyandotte | 96CR1468 | Jul 31, 1996 | May 22, 1997 | N/A | Murder in the 2nd Degree (intentional) | 1 | Off Grid | Inactive | KS |
| Wyandotte | 96CR1468 | Jul 31, 1996 | May 22, 1997 | N/A | Aggravated Assault | 1 | Non Drug-Grid Severity Level 7 | Inactive | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Unknown or N/A | Oct 23, 2020 | Deceased |
| Sedgwick County | Jun 09, 2020 | In-State Post Release |
| Hutchinson CF-Central | Jun 04, 2020 | Inter-Facility Movement |
| Hutchinson CF-East | Jan 30, 2020 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 11, 2019 | Inter-Facility Movement |
| El Dorado CF-RDU | Dec 06, 2018 | Parole Viol. New Sentence |
| Sedgwick County | Nov 28, 2018 | DOC Warrant Issued |
| Sedgwick County | Sep 12, 2018 | DOC Warrant Issued |
| Sedgwick County | Sep 11, 2018 | DOC Warrant Issued |
| Sedgwick County | Aug 20, 2018 | DOC Warrant Issued |
| Sedgwick County | Aug 20, 2018 | DOC Warrant Issued |
| Sedgwick County | Aug 16, 2018 | Intra-parole/CR |
| Sedgwick County | May 01, 2017 | Intra-parole/CR |
| Sedgwick County | May 01, 2017 | DOC War. Wthdrwn Supervsn I/S |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Sedgwick County | Apr 26, 2017 | DOC Warrant Issued |
| Sedgwick County | Apr 26, 2017 | DOC Warrant Issued |
| Sedgwick County | Apr 20, 2017 | Det. Par/CR Rtnd KS Supervsn |
| Sedgwick County | Apr 19, 2017 | Paroled To Detainer |
| Hutchinson CF-Central | Nov 21, 2016 | Inter-Facility Movement |
| Hutchinson CF-East | Nov 17, 2016 | Inter-Facility Movement |
| Hutchinson CF-Central | Dec 30, 2015 | Parole Viol. No New Sentence |
| Sedgwick County | Dec 21, 2015 | DOC Warrant Issued |
| Sedgwick County | Dec 15, 2015 | DOC Warrant Issued |
| Sedgwick County | Dec 15, 2015 | DOC Warrant Issued |
| Sedgwick County | Sep 02, 2014 | Paroled In-State |
| Lansing CF-Central | Dec 30, 2013 | Inter-Facility Movement |
| Sedgwick County | Dec 23, 2013 | Intra-Facility Movement |
| Wichita-Work Release Center | Oct 01, 2013 | Inter-Facility Movement |
| Lansing CF-East | Aug 23, 2013 | Inter-Facility Movement |
| Lansing CF-Central | Aug 21, 2013 | Inter-Facility Movement |
| Lansing CF-East | Jul 02, 2013 | Inter-Facility Movement |
| Lansing CF-Central | Apr 03, 2007 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 20, 2007 | Inter-Facility Movement |
| Ellsworth CF | Oct 07, 2003 | Inter-Facility Movement |
| El Dorado CF-Central | Sep 10, 2002 | Inter-Facility Movement |
| Lansing CF-Central | Aug 14, 2002 | Inter-Facility Movement |
| El Dorado CF-Central | Jul 30, 2002 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Jul 30, 2002 | Inter-Facility Movement |
| Larned State Hospital | Jun 18, 2002 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Jun 18, 2002 | Inter-Facility Movement |
| Lansing CF-Central | Jun 06, 2002 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| El Dorado CF-Central | May 09, 2002 | Inter-Facility Movement |
| Lansing CF-Central | Feb 07, 2002 | Inter-Facility Movement |
| El Dorado CF-Central | Nov 27, 2001 | Inter-Facility Movement |
| Lansing CF-Central | Nov 06, 1998 | Inter-Facility Movement |
| Hutchinson CF-Central | Jul 29, 1997 | Inter-Facility Movement |
| Topeka CF-RDU | Jun 06, 1997 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Apr 21, 2016 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| May 25, 2014 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Dec 22, 2013 | 1 | Wichita Work Release Facility | Use of Stimulants |
| Dec 22, 2013 | 1 | Wichita Work Release Facility | Dangerous Contraband |
| Dec 22, 2013 | 1 | Wichita Work Release Facility | Tobacco Contraband Possession |
| Oct 12, 2013 | 1 | Wichita Work Release Facility | Tobacco Contraband Trafficking |
| Dec 08, 2008 | 1 | Lansing Correctional Facility - Central | Use of Stimulants |
| Mar 13, 2007 | 1 | Ellsworth Correctional Facility | Disobeying Orders |
| Oct 18, 2006 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Mar 05, 2005 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Feb 06, 2005 | 2 | Ellsworth Correctional Facility | Regis. & Use of Pers. Property |
| Dec 21, 2004 | 1 | Ellsworth Correctional Facility | Use Stimulants, Sedatives, Etc |
| Oct 31, 2004 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Apr 29, 2004 | 2 | Ellsworth Correctional Facility | Insub/Disrespect Officer/Other |
| Sep 23, 2003 | 1 | El Dorado Correctional Fac. - Central | Work Performance |
| Mar 30, 2002 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Sep 20, 2001 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |

**Ex. 3 116**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jan 13, 2001 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Dec 27, 2000 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| May 26, 2000 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Apr 19, 2000 | 2 | Lansing Correctional Facility - Central | Lewd Acts (1st/2nd Violation) |
| Mar 21, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Oct 11, 1999 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Sep 13, 1999 | 2 | Lansing Correctional Facility - Central | Regis. & Use of Pers. Property |
| Jun 24, 1999 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| May 22, 1999 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| May 22, 1999 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| May 22, 1999 | 2 | Lansing Correctional Facility - Central | Debt Adj or Collection Proh. |
| Apr 21, 1999 | 2 | Lansing Correctional Facility - Central | Lewd Acts (1st/2nd Violation) |
| Feb 08, 1999 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Dec 28, 1998 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Dec 08, 1998 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Feb 09, 1998 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jul 21, 1997 | 1 | Topeka Correctional Facility - RDU | Fighting |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | SAMUEL, ROY |
| True | SAMUEL, ROY EUGENE |
| Alias | SAMUEL, ROY C |
| Alias | SAMUEL, ROY L |
| Alias | SAMUEL, ROY E |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Aug 23, 1980 | 44 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Black | Black | 5'-4" | 172 | Male | Black |

## Current Status reported by Dept. of Corrections

Current Status   Post Incarceration

Date   Mar 01, 2019

Current Location   Wyandotte County

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Wyandotte | 96CR02497 | Dec 08, 1996 | Sep 23, 1997 | N/A | Murder in the 2nd Degree (intentional) | 1 | Off Grid | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.

(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Wyandotte County | Mar 01, 2019 | Paroled In-State |
| Hutchinson CF-Central | Mar 11, 2015 | Inter-Facility Movement |
| Sedgwick County | Mar 09, 2015 | Intra-Facility Movement |
| Wichita-Work Release Center | Dec 22, 2014 | Inter-Facility Movement |
| Winfield CF | Nov 05, 2014 | Inter-Facility Movement |
| Hutchinson CF-Central | Nov 04, 2014 | Inter-Facility Movement |
| Ellsworth CF | Apr 14, 2005 | Inter-Facility Movement |
| Lansing CF-Central | Oct 24, 1997 | Inter-Facility Movement |
| Topeka CF-RDU | Oct 01, 1997 | New Court Commitment |

# Completed Programs

| Name | Completion Date |
|------|-----------------|
| COG SRV MOD - ECF1 | May 01, 2013 |
| Money Management - ECF | Mar 19, 2013 |
| OWDS Moderate | Feb 18, 2013 |
| Readiness - ECF1 | Jan 08, 2013 |

| Name | Completion Date |
|---|---|
| Intro to Cog - ECF1 | Dec 26, 2012 |
| OWD Workshop - ECF | Oct 12, 2011 |
| Life Skills Barton County | Apr 02, 2010 |
| Homebuilding | Nov 03, 2005 |
| Special Education Enrollment | Jul 06, 2001 |
| Group Counseling | Jun 10, 1998 |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Oct 05, 2017 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Aug 14, 2016 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Aug 01, 2015 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| Jun 22, 2015 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| Mar 07, 2015 | 1 | Wichita Work Release Facility | Disobeying Orders |
| Mar 07, 2015 | 1 | Wichita Work Release Facility | Dangerous Contraband |
| Apr 11, 2014 | 1 | Ellsworth Correctional Facility | Dangerous Contraband |
| Aug 07, 2013 | 2 | Ellsworth Correctional Facility | Taking W/O Permission |
| Mar 25, 2013 | 2 | Ellsworth Correctional Facility | Regis. & Use of Pers. Property |
| May 24, 2012 | 1 | Ellsworth Correctional Facility | Fighting |
| Feb 29, 2012 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Sep 16, 2011 | 2 | Ellsworth Correctional Facility | Sex Explicit Mtrl, n/SexOfndr |
| Aug 29, 2011 | 2 | Ellsworth Correctional Facility | Taking W/O Permission |
| Sep 25, 2010 | 2 | Ellsworth Correctional Facility | Lying |
| Sep 25, 2010 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Sep 05, 2010 | 2 | Ellsworth Correctional Facility | Conduct Reg. Visitors/Public |
| Feb 10, 2010 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jan 12, 2010 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Nov 27, 2009 | 1 | Ellsworth Correctional Facility | UnAuthzd Use Inmate Telephone |
| Sep 21, 2009 | 1 | Ellsworth Correctional Facility | Use of Stimulants |
| Jul 24, 2009 | 1 | Ellsworth Correctional Facility | Use of Stimulants |
| Jun 22, 2009 | 1 | Ellsworth Correctional Facility | Dangerous Contraband |
| Jun 22, 2009 | 1 | Ellsworth Correctional Facility | Tobacco Contraband Possession |
| Jun 22, 2009 | 2 | Ellsworth Correctional Facility | Regis. & Use of Pers. Property |
| Apr 30, 2009 | 1 | Ellsworth Correctional Facility | Tobacco Contraband Possession |
| Feb 24, 2009 | 2 | Ellsworth Correctional Facility | Restr Area/Unauth Presence |
| Dec 11, 2008 | 1 | Ellsworth Correctional Facility | Use of Stimulants |
| Oct 28, 2008 | 1 | Ellsworth Correctional Facility | Use of Stimulants |
| Oct 20, 2008 | 2 | Ellsworth Correctional Facility | Restriction |
| Sep 23, 2008 | 1 | Ellsworth Correctional Facility | Use of Stimulants |
| Aug 31, 2008 | 3 | Ellsworth Correctional Facility | Improper Use of Food |
| Mar 20, 2008 | 1 | Ellsworth Correctional Facility | Disobeying Orders |
| Mar 07, 2008 | 1 | Ellsworth Correctional Facility | Use of Stimulants |
| Feb 10, 2008 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Feb 10, 2008 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| May 29, 2007 | 1 | Ellsworth Correctional Facility | Theft |
| Dec 26, 2005 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Oct 10, 2005 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Mar 11, 2005 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Sep 06, 2004 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jun 20, 2004 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Feb 27, 2004 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Feb 27, 2004 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Feb 20, 2004 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Feb 20, 2004 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Feb 20, 2004 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Sep 20, 2003 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Jan 15, 2003 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Nov 06, 2002 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Aug 20, 2002 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Jun 18, 2002 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Feb 19, 2002 | 1 | Lansing Correctional Facility - Central | Undue Familiarity |
| Feb 19, 2002 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Sep 09, 2001 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Sep 09, 2001 | 3 | Lansing Correctional Facility - Central | Radios,TV Musical Instr. Other |
| Aug 02, 2001 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Jun 05, 2001 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| May 11, 2001 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Nov 28, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jun 19, 2000 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| May 10, 2000 | 2 | Lansing Correctional Facility - Central | Work Performance |
| May 10, 2000 | 2 | Lansing Correctional Facility - Central | Restriction |
| May 08, 2000 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Mar 17, 2000 | 1 | Lansing Correctional Facility - Central | Battery |
| Mar 17, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Mar 03, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Mar 02, 2000 | 1 | Lansing Correctional Facility - Central | Inmate Activity; Limitations |
| Jan 31, 2000 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Jan 20, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 18, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 08, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Dec 28, 1999 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Dec 25, 1999 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Dec 13, 1999 | 3 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Nov 29, 1999 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Nov 26, 1999 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Nov 26, 1999 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Sep 10, 1999 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Aug 10, 1999 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Aug 05, 1999 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jun 25, 1999 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| May 19, 1999 | 1 | Lansing Correctional Facility - Central | Theft |
| May 19, 1999 | 1 | Lansing Correctional Facility - Central | Inmate Activity; Limitations |
| May 19, 1999 | 2 | Lansing Correctional Facility - Central | Debt Adj or Collection Proh. |
| May 05, 1999 | 3 | Lansing Correctional Facility - Central | Noise |
| Mar 14, 1999 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Mar 14, 1999 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Feb 21, 1999 | 3 | Lansing Correctional Facility - Central | Noise |
| Jan 28, 1999 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Jan 17, 1999 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 03, 1999 | 2 | Lansing Correctional Facility - Central | Lying |
| Jan 03, 1999 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Nov 30, 1998 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Nov 12, 1998 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Oct 25, 1998 | 1 | Lansing Correctional Facility - Central | Fighting |
| Aug 27, 1998 | 3 | Lansing Correctional Facility - Central | Work Performance |
| May 02, 1998 | 1 | Lansing Correctional Facility - Central | Theft |
| May 02, 1998 | 2 | Lansing Correctional Facility - Central | Falsifying Documents |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Mar 31, 1998 | 1 | Lansing Correctional Facility - Central | Fighting |
| Mar 11, 1998 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Mar 02, 1998 | 3 | Lansing Correctional Facility - Central | Medical Restriction |
| Mar 01, 1998 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Feb 26, 1998 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Feb 23, 1998 | 1 | Lansing Correctional Facility - Central | Theft |
| Feb 17, 1998 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Feb 17, 1998 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 26, 1998 | 3 | Lansing Correctional Facility - Central | Answering Calls or Passes |
| Jan 26, 1998 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jan 22, 1998 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Nov 18, 1997 | 1 | Lansing Correctional Facility - Central | Interference W/Restraints |
| Nov 18, 1997 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | HAYES, WISE CHARLES |
| True | HAYES, WISE CHARLES |
| Alias | WISEG, |
| Alias | WISE G, |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Dec 24, 1980 | 44 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 5'-11" | 244 | Male | Black |

# Current Status reported by Dept. of Corrections

**Work or Program Participation** Not Working

**Earliest Possible Release Date (1)** Jan 04, 2026

**Current Status** Incarcerated

**Admission Date** Jun 08, 2023

**Current Location (2)** **Lansing CF-Central (http://www.doc.ks.gov/facilities/lcf)**
**Custody Level** HMD High Medium

**(1) This date could be affected by a parole board decision or good time and/or program credit.**
**(2) Click on Location for the Facility web site.**

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Wyandotte | 97CR847 | Apr 28, 1997 | Oct 02, 1997 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |
| Wyandotte | 22CR896 | Aug 21, 2022 | May 26, 2023 | N/A | Agg Battery - Bodily Harm Ddly Weapon/Manner | 1 | Non Drug-Grid Severity Level 7 | Active | KS |
| Reno | 00CR23 | Dec 08, 1999 | Jun 16, 2000 | N/A | Battery Against a Correctional Officer | 1 | Non Drug-Grid Severity Level 6 | Active | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Lansing CF-Central | Feb 27, 2024 | Inter-Facility Movement |
| Hutchinson CF-Central | Jul 24, 2023 | Inter-Facility Movement |
| El Dorado CF-RDU | Jun 08, 2023 | Parole Viol. New Sentence |
| Wyandotte County | Aug 24, 2022 | DOC Warrant Issued |
| Wyandotte County | Aug 21, 2022 | Intra-parole/CR |
| Wyandotte County | Apr 14, 2017 | Paroled In-State |
| Lansing CF-East | Oct 15, 2013 | Inter-Facility Movement |
| Lansing CF-Central | Mar 31, 2009 | Inter-Facility Movement |
| El Dorado CF-Central | Apr 22, 2008 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 25, 2008 | Inter-Facility Movement |
| El Dorado CF-Central | Jun 16, 2000 | Inter-Facility Movement |

**Ex. 3 126**

| Location | Movement Date | Movement Reason |
|---|---|---|
| Hutchinson CF-Central | Jun 15, 2000 | Inter-Facility Movement |
| El Dorado CF-Central | May 23, 2000 | Inter-Facility Movement |
| Hutchinson CF-Central | May 17, 2000 | Returned From Court Appearance |
| Reno County | May 12, 2000 | Released For Court Appearance |
| El Dorado CF-Central | Mar 28, 2000 | Inter-Facility Movement |
| Hutchinson CF-Central | Dec 03, 1997 | Inter-Facility Movement |
| Topeka CF-RDU | Nov 07, 1997 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|---|---|
| Batterer's Intervention Group | Oct 25, 2024 |
| Batterer's Intervention Assessment | Mar 25, 2024 |
| BIB Transition | Apr 14, 2019 |
| Mentoring 4 Success | Apr 14, 2017 |
| Benedictine Business Prg - LCF | May 01, 2014 |
| Innerchange Pre-Release | May 31, 2013 |
| Innerchange | Apr 02, 2013 |
| Cog Srv IFI | Aug 31, 2012 |
| GED Preparation | Jun 14, 1999 |
| Literacy | Jun 14, 1999 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Jun 21, 2015 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Jun 21, 2015 | 3 | Lansing Correctional Facility - Central | Violation of Published Orders |

**Ex. 3 127**
Ex.3 - 107

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Nov 05, 2011 | 1 | Lansing Correctional Facility - Central | Fighting |
| Mar 27, 2008 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Jul 17, 2005 | 1 | El Dorado Correctional Fac. - Central | Lewd Acts |
| Feb 02, 2005 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Jun 23, 2004 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jun 07, 2004 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jun 06, 2004 | 2 | El Dorado Correctional Fac. - Central | Obscenity (W/O Children) |
| Jun 06, 2004 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Jun 06, 2004 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Jun 06, 2004 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Jun 13, 2002 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jun 13, 2002 | 1 | El Dorado Correctional Fac. - Central | Riot |
| Jun 13, 2002 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Jan 12, 2000 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Jan 12, 2000 | 2 | Hutchinson Correctional Fac. - Central | Misuse of State Property |
| Jan 12, 2000 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Dec 08, 1999 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Dec 07, 1999 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Dec 07, 1999 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| Nov 21, 1999 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Nov 05, 1999 | 2 | Hutchinson Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |
| Sep 21, 1999 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Aug 22, 1999 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Aug 12, 1999 | 2 | Hutchinson Correctional Fac. - Central | Restriction |
| Jun 20, 1999 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jun 20, 1999 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Jun 05, 1999 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jun 05, 1999 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Feb 24, 1999 | 2 | Hutchinson Correctional Fac. - Central | Restriction |
| Jan 28, 1999 | 1 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jan 17, 1999 | 2 | Hutchinson Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |
| Oct 31, 1998 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Sep 15, 1998 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Sep 10, 1998 | 3 | Hutchinson Correctional Fac. - Central | Noise |
| Jun 28, 1998 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Jun 28, 1998 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| May 18, 1998 | 3 | Hutchinson Correctional Fac. - Central | Noise |
| Apr 27, 1998 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Apr 10, 1998 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Mar 15, 1998 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Nov 22, 1997 | 3 | Topeka Correctional Facility - RDU | Violation of Published Orders |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | CAMPBELL, DUEREAL D |
| True | CAMPBELL, DUEREAL DALE |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Dec 15, 1979 | 45 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 6'-1" | 215 | Male | Black |

# Current Status reported by Dept. of Corrections

**Current Status** Post Incarceration

**Date** Mar 05, 2018

**Current Location** Shawnee County

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|---------------------|------------------|-------|
| Riley | 97CR191 | Feb 28, 1997 | Aug 17, 1997 | N/A | Aggravated Robbery | 1 | Non Drug-Grid Severity Level 3 | Active | KS |
| Riley | 97CR191 | Feb 28, 1997 | Aug 17, 1997 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

**Ex. 3 130**

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Shawnee County | Nov 20, 2024 | Intra-parole/CR |
| Johnson County | Oct 11, 2022 | Intra-parole/CR |
| Franklin County | Nov 16, 2021 | Intra-parole/CR |
| Douglas County | May 27, 2021 | Intra-parole/CR |
| Johnson County | Mar 05, 2018 | In-State Post Release |
| Lansing CF-East | Jun 21, 2017 | Inter-Facility Movement |
| Lansing CF-Central | Jun 01, 2016 | Inter-Facility Movement |
| Lansing CF-East | Dec 19, 2014 | Inter-Facility Movement |
| Lansing CF-Central | Dec 06, 2011 | Inter-Facility Movement |
| Ellsworth CF | Aug 05, 2010 | Inter-Facility Movement |
| Lansing CF-Central | Feb 02, 2010 | Inter-Facility Movement |
| Ellsworth CF | Feb 14, 2008 | Inter-Facility Movement |
| El Dorado CF-Central | Mar 16, 2006 | Inter-Facility Movement |
| Lansing CF-Central | Dec 10, 1998 | Returned From Court Appearance |
| Riley County | Dec 07, 1998 | Released For Court Appearance |
| Lansing CF-Central | Dec 03, 1997 | Inter-Facility Movement |
| Topeka CF-RDU | Nov 17, 1997 | New Court Commitment |

# Completed Programs

| Name | Completion Date |
|------|-----------------|
| Mentoring 4 Success | Mar 05, 2018 |
| KS WorkReady Certificate | Aug 04, 2016 |

| Name | Completion Date |
|------|-----------------|
| OWDS Moderate | Jan 31, 2014 |
| Innerchange Transition | Feb 08, 2013 |
| Innerchange | Dec 01, 2012 |
| Cog Srv IFI | Feb 29, 2012 |
| Innerchange GED | Sep 02, 2010 |
| Innerchange Literacy | Jun 07, 2010 |
| Life Skills | Aug 06, 2008 |
| Food Service | Apr 10, 2004 |
| GED Preparation | Apr 30, 1999 |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| May 14, 2016 | 1 | Lansing Correctional Facility - Central | Responsibility for Counts |
| Apr 27, 2015 | 2 | Lansing Correctional Facility - Central | Obscenity (W/O Children) |
| Mar 26, 2011 | 1 | Ellsworth Correctional Facility | Fighting |
| Mar 18, 2011 | 2 | Ellsworth Correctional Facility | Insub/Disrespect Officer/Other |
| Dec 09, 2009 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Oct 26, 2009 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Sep 22, 2009 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Apr 14, 2009 | 3 | Ellsworth Correctional Facility | Less Dangerous Contraband |
| Mar 12, 2009 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Dec 13, 2008 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Sep 21, 2008 | 3 | Ellsworth Correctional Facility | Improper Use of Food |
| Mar 15, 2007 | 2 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Nov 04, 2006 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Aug 16, 2006 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Aug 16, 2006 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Aug 03, 2006 | 2 | El Dorado Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Jan 21, 2006 | 1 | Lansing Correctional Facility - Central | Undue Familiarity |
| Jan 09, 2006 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Nov 30, 2005 | 1 | Lansing Correctional Facility - Central | Inmate Activity; Limitations |
| Nov 30, 2005 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Nov 27, 2005 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| May 08, 2005 | 2 | Lansing Correctional Facility - Central | Obscenity (W/O Children) |
| May 08, 2005 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Dec 28, 2004 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Aug 29, 2003 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Aug 14, 2003 | 3 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Sep 10, 2002 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Sep 06, 2002 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Sep 06, 2002 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Mar 07, 2001 | 3 | Lansing Correctional Facility - Central | Improper Use of Food |
| May 05, 2000 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| May 05, 2000 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| May 03, 2000 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Dec 02, 1999 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Oct 03, 1999 | 3 | Lansing Correctional Facility - Central | Improper Use of Food |
| Feb 04, 1999 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Feb 04, 1999 | 1 | Lansing Correctional Facility - Central | Assault |
| Feb 04, 1999 | 1 | Lansing Correctional Facility - Central | Inmate Activity; Limitations |
| Feb 03, 1999 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Feb 03, 1999 | 2 | Lansing Correctional Facility - Central | Misconduct in Dining Room |
| Jan 04, 1999 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |

**Ex. 3 133**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jan 01, 1999 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Oct 01, 1998 | 1 | Lansing Correctional Facility - Central | Fighting |
| Aug 29, 1998 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Aug 22, 1998 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jul 20, 1998 | 1 | Lansing Correctional Facility - Central | Theft |
| Jul 19, 1998 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jul 19, 1998 | 1 | Lansing Correctional Facility - Central | Interference W/Official Duties |
| Apr 25, 1998 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Apr 14, 1998 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Apr 14, 1998 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Jan 31, 1998 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 09, 1998 | 1 | Lansing Correctional Facility - Central | Theft |
| Dec 26, 1997 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | DAVIS, SHAKEER J |
| True | DAVIS, SHAKEER JAMAR |
| Alias | LIL'SHAQ, |
| Alias | BOONE, TONY LIL SHAQ |
| Alias | JACKSON, STEVPHON |
| Alias | JASKSON, ANTONIO |
| Alias | DAVIS, SHELDON |
| Alias | BOONE, ANTONIO M |
| Alias | BOONE, TONY LILSHAQ |
| Alias | STEVPHON, JACKSON |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Oct 02, 1979 | 45 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Black | Black | 5'-9" | 238 | Male | Black |

## Current Status reported by Dept. of Corrections

Current Status  Post Incarceration

Date  Nov 01, 2018

Current Location  Virginia State

**Ex. 3 135**
Ex.3 - 115

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|---------------------|------------------|-------|
| Riley | 97CR388 | Feb 28, 1997 | Dec 23, 1997 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |
| Riley | 97CR388 | Feb 28, 1997 | Dec 23, 1997 | N/A | Aggravated Burglary | 1 | Non Drug-Grid Severity Level 5 | Active | KS |
| Riley | 97CR388 | Feb 28, 1997 | Dec 23, 1997 | N/A | Aggravated Robbery | 1 | Non Drug-Grid Severity Level 3 | Active | KS |
| Riley | 97CR388 | Feb 28, 1997 | Dec 23, 1997 | Attempted | Attempted Murder in 1st Degree | 1 | Non Drug-Grid Severity Level 1 | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Virginia State | Nov 01, 2018 | Out-of-State Parole |
| HutchinsonCF-Work Release | May 16, 2017 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 07, 2017 | Inter-Facility Movement |
| Hutchinson CF-East | Jul 09, 2012 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 22, 2011 | Inter-Facility Movement |
| Hutchinson CF-East | Feb 14, 2011 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 12, 2011 | Inter-Facility Movement |
| Hutchinson CF-East | Jun 28, 2010 | Inter-Facility Movement |
| Hutchinson CF-Central | Jun 24, 2010 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Lansing CF-Central | Jun 22, 2010 | Inter-Facility Movement |
| Hutchinson CF-Central | Jun 21, 2010 | Inter-Facility Movement |
| Hutchinson CF-East | Jan 21, 2010 | Inter-Facility Movement |
| Hutchinson CF-Central | Dec 30, 2009 | Inter-Facility Movement |
| Lansing CF-Central | Aug 18, 2009 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 17, 2009 | Inter-Facility Movement |
| Hutchinson CF-East | Dec 12, 2006 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 29, 2006 | Inter-Facility Movement |
| Hutchinson CF-East | May 31, 2006 | Inter-Facility Movement |
| Hutchinson CF-Central | May 26, 2006 | Inter-Facility Movement |
| Hutchinson CF-East | May 15, 2006 | Inter-Facility Movement |
| Hutchinson CF-Central | May 10, 2006 | Inter-Facility Movement |
| Hutchinson CF-East | Jan 20, 2005 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 09, 2004 | Inter-Facility Movement |
| Ellsworth CF | Aug 13, 2003 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 20, 2003 | Inter-Facility Movement |
| Hutchinson CF-East | Feb 19, 2003 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 27, 2002 | Inter-Facility Movement |
| Hutchinson CF-East | Oct 19, 2001 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 06, 1998 | Inter-Facility Movement |
| Topeka CF-RDU | Jan 09, 1998 | New Court Commitment |

# Completed Programs

| Name | Completion Date |
|---|---|
| Work Release | Nov 02, 2018 |
| Tenant Responsibility | Oct 15, 2011 |
| Industries Technology | Nov 04, 2005 |

| Name | Completion Date |
|------|-----------------|
| Literacy | Sep 21, 2001 |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Oct 06, 2012 | 3 | Hutchinson Correctional Facility - East | Medical Restriction |
| Mar 05, 2011 | 1 | Hutchinson Correctional Facility - East | Violation of Published Orders |
| Jan 08, 2011 | 2 | Hutchinson Correctional Facility - East | Sex Explicit Mtrl, n/SexOfndr |
| Aug 28, 2006 | 1 | Hutchinson Correctional Facility - East | Trafficking in Contraband |
| May 20, 2004 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| May 12, 2004 | 2 | Hutchinson Correctional Fac. - Central | Disruptive Behavior |
| Mar 01, 2004 | 1 | Ellsworth Correctional Facility | Fighting |
| Feb 06, 2004 | 1 | Ellsworth Correctional Facility | Disobeying Orders |
| Feb 06, 2004 | 1 | Ellsworth Correctional Facility | Threaten or Intim Any Person |
| Feb 02, 2004 | 1 | Ellsworth Correctional Facility | Inmate Activity; Limitations |
| Oct 30, 2003 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Oct 03, 2003 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Sep 26, 2003 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| May 04, 2003 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Aug 20, 2002 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Apr 25, 2002 | 1 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Apr 11, 2002 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Feb 25, 2002 | 1 | Hutchinson Correctional Facility - East | Violation of Published Orders |
| Sep 26, 2001 | 1 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jul 02, 2001 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| May 16, 2000 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Apr 08, 2000 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |

**Ex. 3 138**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Apr 08, 2000 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Mar 18, 2000 | 3 | Hutchinson Correctional Fac. - Central | Improper Use of Food |
| Jan 10, 2000 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jul 01, 1999 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Jan 24, 1999 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Dec 15, 1998 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Nov 25, 1998 | 1 | Hutchinson Correctional Fac. - Central | Threaten or Intim Any Person |
| Oct 06, 1998 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Jun 09, 1998 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| May 22, 1998 | 1 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| May 22, 1998 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Mar 29, 1998 | 3 | Hutchinson Correctional Fac. - Central | Noise |
| Mar 05, 1998 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |

## Names

| Name Type | Name |
|---|---|
| Conviction | MCGINNIS, EVERETT RAY |
| True | MCGINNIS, EVERETT RAY |
| Alias | YOUNGSTA, |
| Alias | MCGINNIS, EVERETT R |
| Alias | PUPPET, YOUNGSTER |

## Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | Feb 11, 1983 | 41 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Black | 5'-11" | 199 | Male | White |

## Current Status reported by Dept. of Corrections

Current Status  Post Incarceration

Date  Dec 14, 2018

Current Location  Johnson County

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Sedgwick | 98CR2004 | Jul 21, 1998 | Mar 09, 1999 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |
| Johnson | 17CR2838 | Nov 09, 2017 | Aug 30, 2018 | Attempted | Theft;Obtain Control Prpty mt $1500, lt $1,500 | 1 | Non Drug-Grid Severity Level 10 | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Johnson County | May 21, 2024 | Intra-parole/CR |
| Johnson County | May 21, 2024 | DOC War. Wthdrwn Supervsn I/S |
| Johnson County | May 17, 2024 | DOC Warrant Issued |
| Johnson County | May 17, 2024 | DOC Warrant Issued |
| Johnson County | Dec 14, 2018 | Paroled In-State |
| El Dorado CF-RDU | Sep 11, 2018 | Parole Viol. New Sentence |
| Johnson County | Nov 20, 2017 | DOC Warrant Issued |
| Johnson County | Nov 09, 2017 | Intra-parole/CR |
| Wyandotte County | Oct 26, 2016 | Intra-parole/CR |
| Wyandotte County | Oct 26, 2016 | DOC War. Wthdrwn Supervsn I/S |
| Wyandotte County | Oct 21, 2016 | DOC Warrant Issued |
| Wyandotte County | Oct 21, 2016 | DOC Warrant Issued |
| Wyandotte County | May 01, 2015 | In-State Post Release |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Lansing CF-Central | Mar 30, 2006 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 23, 2006 | Inter-Facility Movement |
| Norton CF-Central | Jan 31, 2006 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 30, 2001 | Inter-Facility Movement |
| El Dorado CF-Central | Jun 15, 1999 | Inter-Facility Movement |
| Hutchinson CF-Central | May 20, 1999 | Inter-Facility Movement |
| Topeka CF-RDU | Mar 23, 1999 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|---|---|
| Pre-Release Assessment | Nov 20, 2018 |
| Tenant Responsibility | Nov 25, 2013 |
| Innerchange | Nov 30, 2011 |
| Cog Srv IFI | Sep 30, 2010 |
| Innerchange Literacy | Jun 07, 2010 |
| Manufacturing Technology | Jan 31, 2006 |
| GED Preparation | Apr 15, 2005 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Nov 27, 2018 | 2 | El Dorado Correctional Fac. - RDU | Unauthorized Dealing or Trade |
| Sep 21, 2009 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Sep 21, 2009 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Aug 23, 2008 | 2 | Lansing Correctional Facility - Central | Sex Explicit Mtrl, n/SexOfndr |
| Aug 20, 2008 | 1 | Lansing Correctional Facility - Central | Use of Stimulants |

**Ex. 3 142**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Aug 12, 2002 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| Jun 16, 2002 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Jan 31, 2002 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jan 21, 2002 | 2 | Hutchinson Correctional Fac. - Central | Bulletin Boards |
| Nov 08, 2001 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| May 20, 2001 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Apr 14, 2000 | 2 | El Dorado Correctional Fac. - Central | Viol Statute (Misd Crim Off) |
| Nov 05, 1999 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |

**Ex. 3 143**

Ex.3 - 123

## Names

| Name Type | Name |
|-----------|------|
| Conviction | RAMOS, DANIEL A |
| True | RAMOS, DANIEL ARMANDO |
| Alias | PUPPET, |
| Alias | FITO, |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Jan 21, 1981 | 43 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|------------|--------|--------|--------|------|
| Brown | Black | 5'-8" | 156 | Male | White |

## Current Status reported by Dept. of Corrections

Current Status  Post Incarceration

Date  Mar 02, 2020

Current Location  Johnson County

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Wyandotte | 98CR394 | Jan 14, 1998 | Mar 19, 1999 | N/A | Criminal Discharge Firearm, Occupied Dwelling/Veh | 1 | Non Drug-Grid Severity Level 7 | Active | KS |
| Wyandotte | 98CR394 | Jan 14, 1998 | Mar 19, 1999 | N/A | Criminal Possession Firearm;Felon Within 10 yrs | 1 | Non Drug-Grid Severity Level 8 | Active | KS |
| Wyandotte | 98CR394 | Jan 14, 1998 | Mar 19, 1999 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Johnson County | Mar 02, 2020 | Paroled In-State |
| Lansing CF-East | Sep 01, 2016 | Inter-Facility Movement |
| Lansing CF-Central | Aug 30, 2016 | Inter-Facility Movement |
| Lansing CF-East | Sep 03, 2015 | Inter-Facility Movement |
| Ellsworth CF | Nov 27, 2012 | Inter-Facility Movement |
| Lansing CF-Central | Aug 24, 2012 | Inter-Facility Movement |
| Hutchinson CF-Central | May 09, 2012 | Inter-Facility Movement |
| El Dorado CF-Central | Jul 17, 2009 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 29, 2008 | Inter-Facility Movement |
| El Dorado CF-Central | Nov 02, 2005 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 24, 2003 | Inter-Facility Movement |

**Ex. 3 145**
Ex.3 - 125

| Location | Movement Date | Movement Reason |
|---|---|---|
| El Dorado CF-Central | Jun 06, 2000 | Inter-Facility Movement |
| Topeka CF-RDU | Jun 05, 2000 | Inter-Facility Movement |
| Lansing CF-Central | May 07, 1999 | Inter-Facility Movement |
| Topeka CF-RDU | Mar 31, 1999 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|---|---|
| Mentoring 4 Success | Mar 02, 2020 |
| KS WorkReady Certificate | Jun 19, 2019 |
| Donnelly College Assoc. Arts Program | May 01, 2016 |
| Certiport Computer Program | May 12, 2015 |
| Barton Com College BASICS | May 08, 2015 |
| Barton Com College BASICS | Nov 25, 2014 |
| Barton Com College BASICS | Jul 09, 2014 |
| Money Management - ECF | May 06, 2014 |
| OWDS Moderate | May 06, 2014 |
| COG SRV MOD - ECF2 | May 06, 2014 |
| Readiness - ECF1 | Apr 02, 2014 |
| FB KS WorkReady Certificate | Mar 12, 2014 |
| Intro to Cog - ECF1 | Jan 30, 2014 |
| Barton Com College BASICS | Jan 27, 2014 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Nov 30, 2018 | 2 | Lansing Correctional Facility - Central | Work Performance |

**Ex. 3 146**
Ex.3 - 126

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 03, 2009 | 2 | El Dorado Correctional Fac. - Central | Less Dangerous Contraband |
| May 03, 2009 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| May 03, 2009 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Sep 04, 2008 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Jul 26, 2008 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Jun 20, 2008 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Oct 07, 2007 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Jun 29, 2005 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Apr 10, 2005 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Apr 10, 2005 | 1 | Hutchinson Correctional Fac. - Central | Inmate Activity; Limitations |
| Mar 19, 2005 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Mar 19, 2005 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Sep 13, 2004 | 2 | Hutchinson Correctional Fac. - Central | Taking W/O Permission |
| Sep 02, 2004 | 1 | Hutchinson Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Dec 31, 2003 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Dec 31, 2003 | 1 | Hutchinson Correctional Fac. - Central | Inmate Activity; Limitations |
| Sep 05, 2003 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Aug 27, 2003 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Jul 26, 2003 | 2 | El Dorado Correctional Fac. - Central | Restr Area/Unauth Presence |
| May 23, 2003 | 2 | El Dorado Correctional Fac. - Central | Restr Area/Unauth Presence |
| May 23, 2003 | 3 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Apr 03, 2003 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Mar 28, 2003 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Mar 28, 2003 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Feb 20, 2003 | 2 | El Dorado Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Jan 13, 2003 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Nov 27, 2002 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 11, 2002 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| May 28, 2001 | 2 | El Dorado Correctional Fac. - Central | Debt Adj or Collection Proh. |
| May 06, 2000 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Apr 06, 2000 | 1 | Lansing Correctional Facility - Central | Fighting |
| Apr 06, 2000 | 1 | Lansing Correctional Facility - Central | Inmate Activity; Limitations |
| Apr 06, 2000 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Feb 22, 2000 | 1 | Lansing Correctional Facility - Central | Arson |
| Jan 31, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 20, 2000 | 3 | Lansing Correctional Facility - Central | Noise |
| Jan 04, 2000 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Dec 25, 1999 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Dec 25, 1999 | 2 | Lansing Correctional Facility - Central | Lying |
| Oct 28, 1999 | 1 | Lansing Correctional Facility - Central | Fighting |
| Oct 27, 1999 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Oct 27, 1999 | 2 | Lansing Correctional Facility - Central | Interf W/Cell Oper/Visibility |
| Oct 08, 1999 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Oct 08, 1999 | 2 | Lansing Correctional Facility - Central | Restriction |
| Sep 24, 1999 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Sep 11, 1999 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Sep 11, 1999 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Sep 06, 1999 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Aug 14, 1999 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Aug 09, 1999 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Aug 08, 1999 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jul 02, 1999 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jun 24, 1999 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| May 27, 1999 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |

**Ex. 3 148**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| May 27, 1999 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| May 12, 1999 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| May 12, 1999 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | WHIPPLE, LUKE S |
| True | WHIPPLE, LUKE STEPHEN |
| Alias | WHIPPLE, LUKE W |
| Alias | WHIPPLE, PLYWOOD |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Apr 08, 1981 | 43 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Blue | Blond or Strawberry | 6'-5" | 205 | Male | White |

## Current Status reported by Dept. of Corrections

| Current Status | Post Incarceration |

| Date | Jul 29, 2019 |

| Current Location | Nevada State |

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 98CR2393 | Aug 22, 1998 | Dec 04, 1998 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

**Ex. 3 150**

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Sedgwick | 98CR2393 | Aug 22, 1998 | Dec 04, 1998 | N/A | Aggravated Battery - Intentional, Bodily Harm | 1 | Non Drug-Grid Severity Level 7 | Active | KS |
| Sedgwick | 98CR2393 | Aug 22, 1998 | Dec 04, 1998 | N/A | Criminal Discharge Firearm, Occupied Dwelling/Veh | 1 | Non Drug-Grid Severity Level 7 | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Nevada State | Jul 29, 2019 | Out-of-State Post Release |
| Wichita-Work Release Center | May 23, 2018 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 06, 2017 | Inter-Facility Movement |
| Hutchinson CF-East | Apr 01, 2015 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 27, 2015 | Inter-Facility Movement |
| Hutchinson CF-East | Apr 02, 2013 | Inter-Facility Movement |
| Hutchinson CF-Central | May 15, 2012 | Inter-Facility Movement |
| Ellsworth CF | Jan 02, 2008 | Inter-Facility Movement |
| El Dorado CF-Central | Jan 06, 2000 | Inter-Facility Movement |
| Topeka CF-RDU | Jan 05, 2000 | Inter-Facility Movement |
| Lansing CF-Central | Sep 17, 1999 | Inter-Facility Movement |
| Hutchinson CF-Central | May 26, 1999 | Inter-Facility Movement |
| Lansing CF-Central | Mar 31, 1999 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 27, 1999 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Topeka CF-RDU | Jan 05, 1999 | New Court Commitment |

# Completed Programs

| Name | Completion Date |
|---|---|
| Work Release | Jul 29, 2019 |
| Moderate Risk T4C | May 15, 2017 |
| Readiness | Dec 15, 2016 |
| Money Management | Dec 15, 2016 |
| Tenant Responsibility | Dec 15, 2016 |
| KS WorkReady Certificate | Jan 31, 2013 |
| Parenting Class - ECF | Aug 02, 2011 |
| Job R3 Srv - ECF1 | Aug 02, 2011 |
| Cog Srv - ECF1 | Aug 02, 2011 |
| Money Management - ECF | May 10, 2011 |
| Play & Learn - ECF | May 09, 2011 |
| Family Transition - ECF | Apr 18, 2011 |
| Intro to Cog - ECF1 | Apr 13, 2011 |
| Masonry | Mar 12, 2007 |
| GED Preparation | Feb 03, 2006 |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Jun 14, 2019 | 2 | Wichita Work Release Facility | Lying |
| Mar 21, 2012 | 1 | Ellsworth Correctional Facility | UnAuthzd Use Inmate Telephone |
| Mar 21, 2012 | 1 | Ellsworth Correctional Facility | Undue Familiarity |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 04, 2011 | 2 | Ellsworth Correctional Facility | Disruptive Behavior |
| Aug 23, 2011 | 1 | Ellsworth Correctional Facility | Dangerous Contraband |
| May 18, 2010 | 2 | Ellsworth Correctional Facility | Tattoos and Body Markings |
| Sep 06, 2009 | 2 | Ellsworth Correctional Facility | Regis. & Use of Pers. Property |
| Jul 10, 2009 | 3 | Ellsworth Correctional Facility | Improper Use of Food |
| Jun 13, 2009 | 1 | Ellsworth Correctional Facility | Being Drunk,Intox,Altered Con. |
| Apr 07, 2009 | 1 | Ellsworth Correctional Facility | Fighting |
| Nov 09, 2008 | 2 | Ellsworth Correctional Facility | Restriction |
| Nov 09, 2008 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Oct 30, 2008 | 1 | Ellsworth Correctional Facility | Tobacco Contraband Possession |
| Oct 26, 2008 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Oct 17, 2008 | 1 | Ellsworth Correctional Facility | Disobeying Orders |
| Oct 17, 2008 | 1 | Ellsworth Correctional Facility | Tobacco Contraband Possession |
| Jul 26, 2007 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Sep 19, 2004 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jun 28, 2004 | 1 | El Dorado Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Sep 30, 2003 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Jun 16, 2003 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Jun 16, 2003 | 2 | El Dorado Correctional Fac. - Central | Tattoos and Body Markings |
| Jun 16, 2003 | 2 | El Dorado Correctional Fac. - Central | Restr Area/Unauth Presence |
| Apr 15, 2000 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Apr 13, 2000 | 2 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Mar 14, 2000 | 2 | El Dorado Correctional Fac. - Central | Restr Area/Unauth Presence |
| Nov 11, 1999 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Nov 02, 1999 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Oct 28, 1999 | 1 | Lansing Correctional Facility - Central | Battery |
| Oct 19, 1999 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 10, 1999 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Jul 24, 1999 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Jul 24, 1999 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Feb 10, 1999 | 3 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | EVERSON, THOMAS E |
| True | EVERSON, THOMAS E |
| Alias | CAPTIVE, T BONE |
| Alias | EVERSON, THOMAS EUDARYL |
| Alias | EVERSON, THOMAS EU DARRYL |
| Alias | TOMMY BOY, |
| Alias | T-BONE, |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Aug 01, 1962 | 62 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 6'-0" | 156 | Male | Black |

## Current Status reported by Dept. of Corrections

| Current Status | Discharged |

| Discharged Date | Jul 01, 2024 |

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|------------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Wyandotte | 80CR0242B | Jan 16, 1980 | Jul 31, 1980 | N/A | Aggravated Sodomy | 1 | Class B Felony | Inactive | KS |
| Wyandotte | 80CR0242B | Jan 16, 1980 | Jul 31, 1980 | N/A | Aggravated Assault | 1 | Class D Felony | Inactive | KS |

**Ex. 3 155**

Ex.3 - 135

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|-----------------|-------|
| Butler | 94CR244 | Mar 30, 1994 | Feb 23, 1996 | N/A | Traffic Contraband - Correctional Institution | 1 | Non Drug-Grid Severity Level 6 | Inactive | KS |
| Butler | 94CR244 | Mar 30, 1994 | Feb 23, 1996 | N/A | Depress,Stim,Halluc,Anabolic Ster;Possession 2nd | 1 | Drug-grid Severity Level 4 | Inactive | KS |
| Wyandotte | 79CR1021A | Nov 10, 1979 | Jul 22, 1980 | N/A | Aggravated Sodomy | 1 | Class B Felony | Inactive | KS |
| Wyandotte | 79CR1021A | Nov 10, 1979 | Jul 27, 1980 | N/A | Rape | 1 | Class B Felony | Inactive | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.

(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Unknown or N/A | Jul 01, 2024 | Expiration Of Sentence |
| Wyandotte County | Jan 03, 2023 | In-State Post Release |
| Hutchinson CF-Central | Jul 18, 2022 | Inter-Facility Movement |
| Hutchinson CF-East | Apr 20, 2022 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 08, 2020 | Inter-Facility Movement |
| Lansing CF-Central | Sep 25, 2020 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 23, 2020 | Inter-Facility Movement |
| Hutchinson CF-East | Jun 03, 2020 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 15, 2013 | Inter-Facility Movement |
| El Dorado CF-Central | Jun 22, 2011 | Inter-Facility Movement |
| Hutchinson CF-Central | Jul 17, 2009 | Inter-Facility Movement |
| El Dorado CF-Central | Sep 29, 2008 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 12, 2008 | Inter-Facility Movement |
| Hutchinson CF-East | Feb 27, 2008 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Hutchinson CF-Central | Feb 20, 2008 | Inter-Facility Movement |
| El Dorado CF-Central | Apr 25, 2006 | Inter-Facility Movement |
| Norton CF-Central | Mar 14, 2006 | Inter-Facility Movement |
| El Dorado CF-Central | Jan 25, 2000 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 12, 1999 | Inter-Facility Movement |
| El Dorado CF-Central | Jul 16, 1998 | Inter-Facility Movement |
| Topeka CF-RDU | Jul 15, 1998 | Inter-Facility Movement |
| Lansing CF-Central | May 14, 1998 | Inter-Facility Movement |
| Topeka CF-RDU | May 12, 1998 | Inter-Facility Movement |
| El Dorado CF-Central | Feb 10, 1993 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 28, 1993 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 14, 1992 | Inter-Facility Movement |
| Lansing CF-Central | Aug 11, 1992 | Inter-Facility Movement |
| El Dorado CF-Central | Feb 20, 1992 | Inter-Facility Movement |
| Lansing CF-Central | Jan 02, 1992 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 05, 1991 | Inter-Facility Movement |
| Lansing CF-Central | Jul 09, 1981 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 28, 1980 | Returned From Court Appearance |
| Wyandotte County | Oct 15, 1980 | Released For Court Appearance |
| Hutchinson CF-Central | Sep 25, 1980 | Inter-Facility Movement |
| Topeka CF-RDU | Aug 28, 1980 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 01, 1980 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Aug 11, 2022 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Jan 14, 2022 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Oct 05, 2021 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Aug 10, 2021 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jun 25, 2021 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Apr 13, 2021 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Dec 19, 2020 | 1 | Hutchinson Correctional Fac. - Central | Obscenity |
| Dec 18, 2020 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Dec 17, 2020 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Dec 17, 2020 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Nov 06, 2020 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Oct 31, 2020 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Aug 02, 2020 | 1 | Hutchinson Correctional Facility - East | Dangerous Contraband |
| Sep 19, 2015 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Sep 19, 2015 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Sep 19, 2015 | 1 | Hutchinson Correctional Fac. - Central | Tobacco Contraband Possession |
| Apr 14, 2015 | 2 | Hutchinson Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Apr 03, 2014 | 1 | Hutchinson Correctional Fac. - Central | Viol Statutes (Felony Crime) |
| Sep 01, 2013 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Jun 08, 2011 | 1 | Hutchinson Correctional Fac. - Central | Sex Explicit Mtrl, Sex Ofndr |
| Jun 07, 2011 | 1 | Hutchinson Correctional Fac. - Central | Sexual Activity |
| Dec 21, 2010 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Jun 27, 2008 | 1 | Hutchinson Correctional Fac. - Central | Threaten or Intim Any Person |
| Jun 27, 2008 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Apr 28, 2008 | 1 | Hutchinson Correctional Fac. - Central | Sexual Activity |
| Dec 19, 1999 | 2 | Hutchinson Correctional Fac. - Central | Lewd Acts (1st/2nd Violation) |
| Jun 23, 1998 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Jun 22, 1998 | 1 | Lansing Correctional Facility - Central | Sexual Activity |

## Names

| Name Type | Name |
|-----------|------|
| Conviction | HUNTER, CHARLES |
| True | HUNTER, CHARLES CURTIS |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Aug 21, 1962 | 62 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 5'-8" | 234 | Male | Black |

## Current Status reported by Dept. of Corrections

**Current Status** Post Incarceration

**Date** Dec 23, 2021

**Current Location** Pawnee County

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Douglas | CR7924 | Dec 05, 1978 | Oct 01, 1982 | N/A | Aggravated Burglary | 1 | Class C Felony | Active | KS |
| Douglas | CR7924 | Dec 05, 1978 | Oct 01, 1982 | N/A | Rape | 1 | Class B Felony | Active | KS |

**Ex. 3 159**

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Douglas | CR7924 | Dec 11, 1978 | Oct 01, 1982 | N/A | Rape | 1 | Class B Felony | Active | KS |
| Douglas | CR7924 | Dec 11, 1978 | Oct 01, 1982 | N/A | Aggravated Burglary | 1 | Class C Felony | Active | KS |
| Douglas | CR7924 | Dec 16, 1978 | Oct 01, 1982 | N/A | Aggravated Burglary | 1 | Class C Felony | Active | KS |
| Douglas | CR7924 | Dec 16, 1978 | Oct 01, 1982 | N/A | Rape | 1 | Class B Felony | Active | KS |
| Douglas | CR7924 | Dec 21, 1978 | Oct 01, 1982 | N/A | Rape | 1 | Class B Felony | Active | KS |
| Douglas | CR7924 | Dec 21, 1978 | Oct 01, 1982 | N/A | Aggravated Burglary | 1 | Class C Felony | Active | KS |
| Douglas | CR7924 | Dec 22, 1978 | Oct 01, 1982 | N/A | Aggravated Burglary | 1 | Class C Felony | Active | KS |
| Douglas | CR7924 | Dec 22, 1978 | Oct 01, 1982 | N/A | Aggravated Burglary | 1 | Class C Felony | Active | KS |
| Douglas | CR7924 | Dec 22, 1978 | Oct 01, 1982 | N/A | Aggravated Burglary | 1 | Class C Felony | Active | KS |
| Douglas | CR7924 | Dec 22, 1978 | Oct 01, 1982 | Attempted | Rape | 1 | Class E Felony | Active | KS |
| Douglas | CR7924 | Dec 22, 1978 | Oct 01, 1982 | Attempted | Rape | 1 | Class E Felony | Active | KS |
| Pawnee | 14CR167 | Jul 12, 2014 | Nov 17, 2014 | Attempted | Battery on a mental health employee | 1 | Non Drug-Grid Severity Level 9 | Active | KS |
| Pawnee | 05CR120 | Mar 23, 2005 | Sep 21, 2007 | N/A | Battery Against a Youth Center Officer | 1 | Non Drug-Grid Severity Level 5 | Inactive | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Pawnee County | Dec 23, 2021 | Paroled To Detainer |
| El Dorado CF-Central | Oct 01, 2018 | Inter-Facility Movement |
| Larned State Hospital | Jan 22, 2007 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Nov 04, 2005 | Inter-Facility Movement |
| Larned State Hospital | Sep 12, 2005 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Apr 21, 2004 | Inter-Facility Movement |
| Larned State Hospital | Mar 30, 2000 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Feb 07, 2000 | Inter-Facility Movement |
| Lansing CF-Central | Jun 09, 1999 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Oct 30, 1998 | Inter-Facility Movement |
| Larned State Hospital | Aug 19, 1996 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Mar 14, 1994 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 10, 1994 | Inter-Facility Movement |
| El Dorado CF-Central | Apr 08, 1993 | Inter-Facility Movement |
| Lansing CF-Central | Sep 15, 1992 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Sep 08, 1992 | Inter-Facility Movement |
| Lansing CF-Central | Jul 14, 1992 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Feb 12, 1992 | Inter-Facility Movement |
| Lansing CF-Central | May 12, 1989 | Returned From Court Appearance |
| Douglas County | May 10, 1989 | Released For Court Appearance |
| Lansing CF-Central | Apr 28, 1989 | Inter-Facility Movement |
| Larned State Hospital | Dec 13, 1988 | Inter-Facility Movement |
| Lansing CF-Central | Oct 05, 1988 | Inter-Facility Movement |
| Larned State Hospital | Feb 09, 1988 | Inter-Facility Movement |
| Lansing CF-Central | Jun 10, 1987 | Inter-Facility Movement |
| Larned State Hospital | Feb 10, 1987 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Lansing CF-Central | Mar 26, 1986 | Inter-Facility Movement |
| Larned State Hospital | Feb 26, 1985 | Inter-Facility Movement |
| Lansing CF-Central | Mar 27, 1984 | Inter-Facility Movement |
| Larned State Hospital | Dec 05, 1983 | Inter-Facility Movement |
| Lansing CF-Central | Jun 22, 1983 | Inter-Facility Movement |
| Hutchinson CF-Central | Dec 29, 1982 | Inter-Facility Movement |
| Topeka CF-RDU | Dec 08, 1982 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 21, 1982 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Dec 29, 2006 | 1 | Larned Correctional Mental Health Fac. | Fighting |
| Apr 22, 2005 | 1 | Larned Correctional Mental Health Fac. | Threaten or Intim Any Person |
| Apr 22, 2005 | 1 | Larned Correctional Mental Health Fac. | Use Stimulants, Sedatives, Etc |
| Apr 20, 2005 | 1 | Larned Correctional Mental Health Fac. | Threaten or Intim Any Person |
| Apr 19, 2005 | 1 | Larned Correctional Mental Health Fac. | Threaten or Intim Any Person |
| Mar 30, 2005 | 1 | Larned Correctional Mental Health Fac. | Threaten or Intim Any Person |
| Mar 30, 2005 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Mar 23, 2005 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Mar 23, 2005 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Mar 23, 2005 | 1 | Larned Correctional Mental Health Fac. | Disobeying Orders |
| Mar 23, 2005 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Sep 16, 1999 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Dec 28, 1998 | 2 | Larned Correctional Mental Health Fac. | Work Performance |
| Nov 17, 1998 | 1 | Larned Correctional Mental Health Fac. | Threaten or Intim Any Person |
| Jul 18, 1996 | 1 | Larned Correctional Mental Health Fac. | Fighting |

**Ex. 3 162**

Ex.3 - 142

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jul 11, 1996 | 2 | Larned Correctional Mental Health Fac. | Work Performance |
| Jun 26, 1996 | 1 | Larned Correctional Mental Health Fac. | Threaten or Intim Any Person |
| May 02, 1996 | 2 | Larned Correctional Mental Health Fac. | Work Performance |
| Mar 22, 1996 | 2 | Larned Correctional Mental Health Fac. | Work Performance |

## Names

| Name Type | Name |
|---|---|
| Conviction | BEY, YUSIF R |
| True | BEY, YUSIF RASHED |

## Birthdates

| Birthdate Type | Birthdate |
|---|---|
| True | Mar 04, 1982 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Black | 6'-0" | 160 | Male | Black |

## Current Status reported by Dept. of Corrections

Current Status | Deceased

Date of Death | Apr 09, 2024

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Crawford | 99CR182G | Mar 24, 1999 | Jul 07, 1999 | N/A | Murder in the First Degree | 1 | Off Grid | Inactive | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Unknown or N/A | Apr 09, 2024 | Deceased |
| Sedgwick County | Apr 09, 2024 | DOC War. Wthdrwn Supervsn I/S |
| Unknown or N/A | Mar 04, 2024 | Absconded |
| Sedgwick County | Nov 29, 2023 | Intra-parole/CR |
| Saline County | Nov 28, 2023 | DOC War. Wthdrwn Supervsn I/S |
| Saline County | Nov 22, 2023 | DOC Warrant Issued |
| Saline County | Nov 13, 2023 | Intra-parole/CR |
| Sedgwick County | Sep 26, 2023 | DOC War. Wthdrwn Supervsn I/S |
| Unknown or N/A | Sep 05, 2023 | Absconded |
| Sedgwick County | Jun 09, 2023 | DOC War. Wthdrwn Supervsn I/S |
| Unknown or N/A | Jun 01, 2023 | Absconded |
| Sedgwick County | Dec 21, 2022 | Intra-parole/CR |
| Montgomery County | Dec 19, 2022 | Intra-parole/CR |
| Montgomery County | Dec 19, 2022 | DOC War. Wthdrwn Supervsn I/S |
| Montgomery County | Dec 10, 2022 | DOC Warrant Issued |
| Unknown or N/A | Dec 02, 2022 | Absconded |
| Montgomery County | Feb 24, 2022 | Intra-parole/CR |
| Sedgwick County | Nov 01, 2021 | Paroled In-State |
| Lansing CF-Central | Jul 17, 2018 | Inter-Facility Movement |
| El Dorado CF-Central | Jan 23, 2018 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Jul 27, 2016 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 11, 2013 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 27, 2011 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 18, 2011 | Inter-Facility Movement |
| Ellsworth CF | Oct 28, 2008 | Inter-Facility Movement |
| El Dorado CF-Central | Mar 14, 2002 | Returned From Court Appearance |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Crawford County | Mar 12, 2002 | Released For Court Appearance |
| El Dorado CF-Central | Jan 18, 2001 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 17, 1999 | Inter-Facility Movement |
| Topeka CF-RDU | Aug 04, 1999 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Mar 31, 2021 | 1 | Lansing Correctional Facility - Central | Mail |
| Oct 14, 2020 | 1 | Lansing Correctional Facility - Central | Fighting |
| Sep 09, 2020 | 1 | Lansing Correctional Facility - Central | Theft |
| Sep 09, 2020 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Sep 05, 2020 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Apr 10, 2019 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| Jan 23, 2019 | 1 | Lansing Correctional Facility - Central | Theft |
| Dec 19, 2018 | 1 | Lansing Correctional Facility - Central | Theft |
| May 31, 2018 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Nov 16, 2016 | 1 | Larned Correctional Mental Health Fac. | Incitement to Riot |
| May 12, 2016 | 1 | Hutchinson Correctional Fac. - Central | Viol Statutes (Felony Crime) |
| Feb 09, 2016 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Dec 11, 2015 | 1 | Hutchinson Correctional Fac. - Central | Threaten or Intim Any Person |
| Sep 05, 2015 | 1 | Hutchinson Correctional Fac. - Central | Tobacco Contraband Possession |
| Jul 02, 2015 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Jun 24, 2015 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Dec 06, 2014 | 1 | Hutchinson Correctional Fac. - Central | Theft |
| Feb 17, 2014 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Oct 01, 2013 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 16, 2013 | 1 | Hutchinson Correctional Fac. - Central | Sexual Activity |
| Jun 09, 2013 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| Mar 02, 2013 | 2 | Hutchinson Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| Mar 02, 2013 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Oct 12, 2012 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Oct 09, 2012 | 1 | El Dorado Correctional Fac. - Central | Sexual Activity |
| Sep 04, 2012 | 2 | El Dorado Correctional Fac. - Central | Work Performance |
| Jan 26, 2012 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Oct 23, 2011 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| Oct 14, 2011 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Oct 13, 2011 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Oct 12, 2011 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Aug 20, 2011 | 1 | Hutchinson Correctional Fac. - Central | Use of Stimulants |
| Aug 17, 2011 | 2 | Hutchinson Correctional Fac. - Central | Lying |
| Mar 10, 2010 | 2 | Ellsworth Correctional Facility | Less Dangerous Contraband |
| Feb 27, 2010 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Oct 27, 2009 | 1 | Ellsworth Correctional Facility | Use of Stimulants |
| Oct 10, 2009 | 1 | Ellsworth Correctional Facility | Disobeying Orders |
| Oct 10, 2009 | 1 | Ellsworth Correctional Facility | Tobacco Contraband Possession |
| Oct 04, 2009 | 2 | Ellsworth Correctional Facility | Misuse of State Property |
| Oct 04, 2009 | 2 | Ellsworth Correctional Facility | Less Dangerous Contraband |
| Jan 28, 2009 | 1 | Ellsworth Correctional Facility | Dangerous Contraband |
| Jan 09, 2009 | 1 | Ellsworth Correctional Facility | Tobacco Contraband Possession |
| Dec 15, 2008 | 1 | Ellsworth Correctional Facility | Tobacco Contraband Possession |
| Nov 13, 2007 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Jul 22, 2007 | 2 | El Dorado Correctional Fac. - Central | Taking W/O Permission |
| Jul 22, 2007 | 2 | El Dorado Correctional Fac. - Central | Restr Area/Unauth Presence |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jan 10, 2007 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Jan 04, 2007 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Jul 21, 2005 | 1 | El Dorado Correctional Fac. - Central | Trafficking in Contraband |
| Apr 14, 2005 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Feb 26, 2005 | 2 | El Dorado Correctional Fac. - Central | Taking W/O Permission |
| Jan 03, 2005 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Aug 12, 2004 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Sep 23, 2003 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Sep 20, 2003 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Jul 11, 2000 | 1 | Hutchinson Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Jul 11, 2000 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Jul 11, 2000 | 2 | Hutchinson Correctional Fac. - Central | Taking W/O Permission |
| Jul 11, 2000 | 2 | Hutchinson Correctional Fac. - Central | Debt Adj or Collection Proh. |
| Jul 05, 2000 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Feb 26, 2000 | 3 | Hutchinson Correctional Fac. - Central | Radios,TV Musical Instr. Other |
| Jan 30, 2000 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |

## Names

| Name Type | Name |
|-----------|------|
| Conviction | BOHANNON, BRAZELL |
| True | BOHANNON, BRAZELL |
| Alias | BO, |
| Alias | BOHANON, BRAZELL |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Apr 15, 1960 | 64 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 6'-5" | 272 | Male | Black |

## Current Status reported by Dept. of Corrections

**Current Status** Post Incarceration

**Date** Dec 14, 2022

**Current Location** Sedgwick County

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 77CR2749 | Dec 15, 1977 | Mar 30, 1978 | N/A | Burglary | 1 | Class D Felony | Active | KS |

**Ex. 3 169**
Ex.3 - 149

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 77CR2749 | Dec 15, 1977 | Mar 30, 1978 | N/A | Theft ($100 or More) | 1 | Class D Felony | Active | KS |
| Sedgwick | 77CR588 | Mar 17, 1978 | Aug 18, 1978 | N/A | Aggravated Robbery | 1 | Class B Felony | Active | KS |
| Sedgwick | 77CR2593 | Nov 24, 1977 | Mar 30, 1978 | N/A | Burglary | 1 | Class D Felony | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Sedgwick County | Dec 14, 2022 | Paroled In-State |
| Hutchinson CF-Central | May 03, 2022 | Inter-Facility Movement |
| Norton CF-Central | Oct 26, 2021 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 03, 2015 | Inter-Facility Movement |
| Lansing CF-Central | Oct 23, 2012 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 24, 2009 | Inter-Facility Movement |
| El Dorado CF-Central | Oct 06, 2005 | Inter-Facility Movement |
| Hutchinson CF-Central | Apr 27, 2004 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 20, 1998 | Inter-Facility Movement |
| Topeka CF-RDU | Aug 19, 1998 | Inter-Facility Movement |
| Lansing CF-Central | Jul 23, 1998 | Inter-Facility Movement |
| Lansing CF-East | Jun 19, 1998 | Inter-Facility Movement |
| Topeka CF-RDU | Jun 18, 1998 | Inter-Facility Movement |
| El Dorado CF-Central | May 24, 1995 | Inter-Facility Movement |
| Lansing CF-Central | Aug 09, 1994 | Inter-Facility Movement |

**Ex. 3 170**

| Location | Movement Date | Movement Reason |
|---|---|---|
| Topeka CF-RDU | Jul 28, 1994 | Inter-Facility Movement |
| Lansing CF-Central | Jul 06, 1994 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 05, 1991 | Inter-Facility Movement |
| Lansing CF-Central | Jun 19, 1990 | Inter-Facility Movement |
| Hutchinson CF-Central | Jun 06, 1990 | Inter-Facility Movement |
| Sedgwick County | May 31, 1990 | Intra-Facility Movement |
| Wichita-Work Release Center | Apr 25, 1990 | Inter-Facility Movement |
| Hutchinson CF-Central | Apr 24, 1990 | Inter-Facility Movement |
| Norton CF-Central | Feb 26, 1990 | Inter-Facility Movement |
| Lansing CF-Central | Mar 28, 1989 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 10, 1989 | Inter-Facility Movement |
| Winfield CF | Dec 14, 1988 | Inter-Facility Movement |
| Lansing CF-Central | Jun 18, 1986 | Inter-Facility Movement |
| Hutchinson CF-Central | May 14, 1986 | Inter-Facility Movement |
| Lansing CF-Central | Feb 16, 1982 | KS Inmate Returned - Anoth Jur |
| Out-of-State | Jan 31, 1979 | KS Inmate Released For Housing |
| Lansing CF-Central | Aug 24, 1978 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Dec 02, 2021 | 2 | Norton Correctional Facility - Central | Less Dangerous Contraband |
| Dec 16, 2020 | 1 | Hutchinson Correctional Fac. - Central | Lewd Acts (Acting out) |
| Jul 20, 2018 | 2 | Hutchinson Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Apr 02, 2018 | 2 | Hutchinson Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Apr 02, 2014 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Apr 02, 2014 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Apr 02, 2014 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| May 22, 2009 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| May 22, 2009 | 1 | El Dorado Correctional Fac. - Central | Battery |
| May 22, 2009 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| May 22, 2009 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Aug 01, 2003 | 1 | El Dorado Correctional Fac. - Central | Sexual Activity |
| Oct 24, 2002 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Mar 15, 1999 | 2 | El Dorado Correctional Fac. - Central | Gambling and Bookmaking |
| Jul 20, 1998 | 1 | Lansing Correctional Facility - East | Sexual Activity |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | MARTINEZ, CHRISTOPHER |
| True | MARTINEZ, CHRISTOPHER MARTY |
| Alias | BUCK, |
| Alias | MARTY, |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Sep 26, 1974 | 50 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Brown | 5'-11" | 213 | Male | White |

# Current Status reported by Dept. of Corrections

**Current Status** Post Incarceration

**Date** May 01, 2020

**Current Location** Ford County

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Ford | 91CR164 | Apr 16, 1991 | Jan 17, 1992 | N/A | Murder, 1st degree | 1 | Class A Felony | Active | KS |

**Ex. 3 173**
Ex.3 - 153

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.

(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Ford County | May 01, 2020 | Paroled In-State |
| Hutchinson CF-Central | Apr 29, 2020 | Inter-Facility Movement |
| Hutchinson CF-East | Sep 13, 2016 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 28, 2013 | Inter-Facility Movement |
| Hutchinson CF-East | Jul 11, 2013 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 07, 2010 | Inter-Facility Movement |
| Norton CF-Central | May 04, 2010 | Inter-Facility Movement |
| Lansing CF-Central | Apr 14, 2009 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 11, 2003 | Inter-Facility Movement |
| Lansing CF-Central | Feb 07, 2002 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 01, 2000 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 07, 1996 | Inter-Facility Movement |
| El Dorado CF-Central | Jul 10, 1995 | Inter-Facility Movement |
| Lansing CF-Central | Jun 11, 1993 | Inter-Facility Movement |
| El Dorado CF-Central | Feb 06, 1992 | Inter-Facility Movement |
| Topeka CF-RDU | Jan 27, 1992 | New Court Commitment |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Dec 30, 2014 | 2 | Hutchinson Correctional Fac. - Central | Unauthorized Dealing or Trade |

**Ex. 3 174**
Ex.3 - 154

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Dec 30, 2014 | 2 | Hutchinson Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| Dec 06, 2014 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Aug 27, 2013 | 1 | Hutchinson Correctional Facility - East | Use of Stimulants |
| Jul 02, 2013 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jun 24, 2010 | 1 | Norton Correctional Facility - Central | Threaten or Intim Any Person |
| Jun 24, 2010 | 2 | Norton Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Jun 24, 2010 | 2 | Norton Correctional Facility - Central | Disruptive Behavior |
| Nov 14, 2008 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Oct 29, 2008 | 1 | El Dorado Correctional Fac. - Central | Use of Stimulants |
| Feb 28, 2007 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Oct 08, 2004 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Nov 12, 2003 | 1 | Lansing Correctional Facility - Central | Battery |
| Sep 25, 2003 | 1 | Lansing Correctional Facility - Central | Trafficking in Contraband |
| Nov 15, 2002 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Feb 15, 2002 | 2 | Lansing Correctional Facility - Central | Conduct Reg. Visitors/Public |
| Oct 27, 2001 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Feb 20, 2001 | 2 | El Dorado Correctional Fac. - Central | Tattoos and Body Markings |
| Feb 18, 2001 | 2 | El Dorado Correctional Fac. - Central | Less Dangerous Contraband |
| Dec 08, 2000 | 2 | El Dorado Correctional Fac. - Central | Less Dangerous Contraband |
| Feb 23, 2000 | 1 | Hutchinson Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Jul 13, 1999 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Apr 15, 1999 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Feb 10, 1999 | 1 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jan 18, 1999 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Sep 24, 1998 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Sep 24, 1998 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Aug 08, 1998 | 1 | Hutchinson Correctional Fac. - Central | Battery |

**Ex. 3 175**
Ex.3 - 155

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jul 10, 1998 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Dec 27, 1997 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| Jul 23, 1997 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Mar 15, 1997 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Mar 15, 1997 | 3 | Hutchinson Correctional Fac. - Central | Noise |
| Mar 07, 1997 | 1 | Hutchinson Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Jun 07, 1996 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | MCCARTY, EDRICK L |
| True | MCCARTY, EDRICK LADON |
| Alias | STUFF, |
| Alias | CASH, EDRICK LADON |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Jan 28, 1983 | 41 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Brown | Black | 6'-0" | 238 | Male | Black |

# Current Status reported by Dept. of Corrections

Work or Program Participation  Working in a job

Earliest Possible Release Date (1)

Current Status  Incarcerated

Admission Date  Aug 26, 2024

Current Location (2)  **Hutchinson CF-East (http://www.doc.ks.gov/facilities/hcf)**

Custody Level  LMD Low Medium

**(1) This date could be affected by a parole board decision or good time and/or program credit.**
**(2) Click on Location for the Facility web site.**

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Sedgwick | 99CR391 | Dec 20, 1998 | May 28, 1999 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |
| Sedgwick | 99CR391 | Dec 20, 1998 | May 28, 1999 | Attempted | Aggravated Robbery | 1 | Non Drug-Grid Severity Level 5 | Active | KS |
| Sedgwick | 99CR562 | Jan 28, 1999 | May 28, 1999 | N/A | Battery Against A Juvenile Detention Officer | 1 | Non Drug-Grid Severity Level 7 | Active | KS |
| Sedgwick | 99CR562 | Jan 28, 1999 | May 28, 1999 | N/A | Battery Against A Juvenile Detention Officer | 1 | Non Drug-Grid Severity Level 7 | Active | KS |
| Sedgwick | 99CR562 | Jan 28, 1999 | May 28, 1999 | N/A | Battery Against A Juvenile Detention Officer | 1 | Non Drug-Grid Severity Level 7 | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Hutchinson CF-East | Oct 02, 2024 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 26, 2024 | Parole Viol. No New Sentence |
| Sedgwick County | Aug 16, 2024 | DOC Warrant Issued |
| Sedgwick County | Aug 13, 2024 | DOC Warrant Issued |

**Ex. 3 178**

| Location | Movement Date | Movement Reason |
|---|---|---|
| Sedgwick County | Aug 13, 2024 | DOC Warrant Issued |
| Sedgwick County | Dec 20, 2023 | Paroled In-State |
| Hutchinson CF-Central | May 24, 2023 | Inter-Facility Movement |
| Hutchinson CF-East | May 23, 2023 | Inter-Facility Movement |
| Hutchinson CF-Central | May 23, 2023 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Oct 13, 2022 | Inter-Facility Movement |
| El Dorado CF-Central | Sep 06, 2022 | Returned From Court Appearance |
| Sedgwick County | Aug 08, 2022 | Released For Court Appearance |
| El Dorado CF-Central | Apr 26, 2018 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Apr 24, 2018 | Inter-Facility Movement |
| El Dorado CF-Central | Jan 30, 2018 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Jul 20, 2017 | Inter-Facility Movement |
| Larned State Hospital | May 22, 2017 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Apr 19, 2016 | Inter-Facility Movement |
| Larned State Hospital | Dec 22, 2008 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | May 16, 2008 | Inter-Facility Movement |
| Larned State Hospital | May 23, 2006 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Jul 22, 2005 | Inter-Facility Movement |
| El Dorado CF-Central | Oct 04, 2001 | Inter-Facility Movement |
| Lansing CF-Central | Jun 23, 2000 | Inter-Facility Movement |
| Hutchinson CF-Central | Jul 21, 1999 | Inter-Facility Movement |
| Topeka CF-RDU | Jun 15, 1999 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Nov 30, 2023 | 3 | Hutchinson Correctional Fac. - Central | Care of Living Quarters |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Apr 03, 2023 | 2 | Larned Correctional Mental Health Fac. | Restr Area/Unauth Presence |
| Feb 09, 2023 | 1 | Larned Correctional Mental Health Fac. | Fighting |
| Mar 23, 2022 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Mar 23, 2022 | 3 | El Dorado Correctional Fac. - Central | Noise |
| Nov 24, 2021 | 1 | El Dorado Correctional Fac. - Central | Mail |
| Sep 12, 2021 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Aug 23, 2021 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Aug 23, 2021 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Aug 23, 2021 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jul 31, 2021 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jul 31, 2021 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Jul 01, 2021 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| Jul 01, 2021 | 2 | El Dorado Correctional Fac. - Central | Work Performance |
| Nov 10, 2020 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| Jul 08, 2020 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| Aug 30, 2019 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jan 28, 2017 | 1 | Larned Correctional Mental Health Fac. | Undue Familiarity |
| Feb 13, 2006 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Dec 09, 2005 | 1 | Larned Correctional Mental Health Fac. | Fighting |
| Jun 12, 2001 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jun 12, 2001 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Jun 03, 2001 | 1 | Lansing Correctional Facility - Central | Battery |
| May 12, 2001 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| May 12, 2001 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Feb 01, 2001 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Jan 23, 2001 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Jan 10, 2001 | 1 | Lansing Correctional Facility - Central | Battery |

**Ex. 3 180**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Dec 26, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Dec 25, 2000 | 2 | Lansing Correctional Facility - Central | Lying |
| Dec 25, 2000 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Dec 25, 2000 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Oct 20, 2000 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Oct 16, 2000 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Oct 16, 2000 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Sep 15, 2000 | 1 | Lansing Correctional Facility - Central | Responsibility for Counts |
| Sep 06, 2000 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Aug 08, 2000 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Aug 08, 2000 | 3 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Jul 22, 2000 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Jul 22, 2000 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Jun 04, 2000 | 1 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Jun 04, 2000 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 28, 2000 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| May 28, 2000 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| May 28, 2000 | 1 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| May 28, 2000 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Mar 30, 2000 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Mar 30, 2000 | 2 | Hutchinson Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| Mar 11, 2000 | 1 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Mar 11, 2000 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Feb 23, 2000 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| Feb 12, 2000 | 1 | Hutchinson Correctional Fac. - Central | Theft |
| Feb 12, 2000 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |
| Oct 29, 1999 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Oct 29, 1999 | 2 | Hutchinson Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Oct 11, 1999 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Aug 21, 1999 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Aug 05, 1999 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Jul 12, 1999 | 1 | Topeka Correctional Facility - RDU | Avoiding an Officer |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | WINDSOR, DAMIEN L |
| True | WINDSOR, DAMIEN LEIGH |
| Alias | WINDSOR, DOMIEN L |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Jun 21, 1982 | 42 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|------------|--------|--------|--------|------|
| Blue | Brown | 6'-1" | 215 | Male | White |

# Current Status reported by Dept. of Corrections

`Current Status` Post Incarceration

`Date` Jan 26, 2022

`Current Location` Wyandotte County

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|----------------------|------------------|-------|
| Reno | 03CR1106 | Aug 12, 2003 | Feb 20, 2004 | Conspired | Traffic Contraband - Correctional Institution | 1 | Non Drug- Grid Severity Level 8 | Active | KS |

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Sedgwick | 99CR2366 | Jun 14, 1999 | Mar 03, 2000 | N/A | Aggravated Assault | 1 | Non Drug-Grid Severity Level 7 | Active | KS |
| Sedgwick | 99CR2366 | Jun 14, 1999 | Mar 03, 2000 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |
| Sedgwick | 99CR2366 | Jun 14, 1999 | Mar 03, 2000 | N/A | Criminal Discharge firearm, occupied dwel w/gr/hrm | 1 | Non Drug-Grid Severity Level 3 | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Wyandotte County | Jan 26, 2022 | In-State Post Release |
| Wichita-Work Release Center | May 04, 2021 | Inter-Facility Movement |
| Ellsworth CF | Dec 31, 2020 | Inter-Facility Movement |
| Lansing CF-Central | Dec 16, 2020 | Inter-Facility Movement |
| Ellsworth CF | Aug 06, 2015 | Inter-Facility Movement |
| Lansing CF-Central | Jun 25, 2009 | Inter-Facility Movement |
| Ellsworth CF | Sep 16, 2004 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 10, 2004 | Inter-Facility Movement |
| Hutchinson CF-East | Dec 30, 2003 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 16, 2000 | Returned From Court Appearance |
| Sedgwick County | Jun 01, 2000 | Released For Court Appearance |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Hutchinson CF-Central | May 11, 2000 | Inter-Facility Movement |
| Topeka CF-RDU | Mar 30, 2000 | New Court Commitment |

# Completed Programs

| Name | Completion Date |
|---|---|
| Work Release | Jan 26, 2022 |
| BCCC BASICS | Sep 30, 2016 |
| OWDS Moderate | Jan 30, 2015 |
| Innerchange | Mar 02, 2011 |
| GED Preparation | May 11, 2004 |
| Food Service | Jun 28, 2002 |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Mar 24, 2019 | 1 | Ellsworth Correctional Facility | UnAuthzd Use Inmate Telephone |
| Aug 20, 2009 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Mar 04, 2009 | 1 | Ellsworth Correctional Facility | Disobeying Orders |
| Mar 04, 2009 | 1 | Ellsworth Correctional Facility | Avoiding an Officer |
| Dec 20, 2008 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Sep 15, 2005 | 2 | Ellsworth Correctional Facility | Misconduct in Dining Room |
| Jan 26, 2005 | 1 | Ellsworth Correctional Facility | Fighting |
| Jun 26, 2003 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Jun 26, 2003 | 1 | Hutchinson Correctional Fac. - Central | Viol Statutes (Felony Crime) |
| May 02, 2003 | 3 | Hutchinson Correctional Fac. - Central | Frst Smoking Viol RV 09/02/03 |
| Nov 14, 2002 | 2 | Hutchinson Correctional Fac. - Central | Unauthorized Dealing or Trade |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jul 29, 2001 | 2 | Hutchinson Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| Jul 02, 2001 | 2 | Hutchinson Correctional Fac. - Central | Misuse of State Property |
| Sep 30, 2000 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Sep 14, 2000 | 3 | Hutchinson Correctional Fac. - Central | Care of Living Quarters |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | BELL, HORACE L JR |
| True | BELL, HORACE LEON JR |
| Alias | HB, |
| Alias | BELL, JUNEBUG |
| Alias | BELL, BEZZY |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Mar 06, 1984 | 40 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|------------|--------|--------|--------|------|
| Brown | Black | 5'-9" | 170 | Male | Black |

# Current Status reported by Dept. of Corrections

**Work or Program Participation** Not Working

**Earliest Possible Release Date (1)** Aug 07, 2025

**Current Status** Incarcerated

**Admission Date** Nov 16, 2001

**Current Location (2)** **Lansing CF-Central (http://www.doc.ks.gov/facilities/lcf)**

**Custody Level** LMD Low Medium

**(1) This date could be affected by a parole board decision or good time and/or program credit.**
**(2) Click on Location for the Facility web site.**

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|----------------------|------------------|-------|
| Seward | 00CR315 | May 15, 2000 | Oct 05, 2001 | N/A | Criminal Discharge Firearm, Occupied Dwelling/Veh | 1 | Non Drug-Grid Severity Level 7 | Active | KS |
| Seward | 00CR315 | May 15, 2000 | Oct 05, 2001 | N/A | Criminal Damage to Property;GE $500 LT$25,000 | 1 | Non Drug-Grid Severity Level 9 | Active | KS |
| Seward | 00CR315 | May 15, 2000 | Oct 05, 2001 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Lansing CF-Central | Dec 09, 2020 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 25, 2016 | Inter-Facility Movement |
| Lansing CF-Central | Aug 26, 2014 | Inter-Facility Movement |
| El Dorado CF-Central | Jun 24, 2008 | Inter-Facility Movement |
| Lansing CF-Central | Oct 07, 2004 | Returned From Court Appearance |
| Seward County | Oct 01, 2004 | Released For Court Appearance |
| Lansing CF-Central | Dec 27, 2001 | Inter-Facility Movement |
| El Dorado CF-Central | Nov 16, 2001 | New Court Commitment |

# Completed Programs

| Name | Completion Date |
|------|-----------------|
| Thinking for a Change | Feb 22, 2023 |
| SAP - Long term | Feb 10, 2022 |
| Tenant Responsibility | Aug 07, 2019 |
| GED Preparation | Jul 26, 2002 |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Dec 27, 2024 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Feb 05, 2023 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Oct 17, 2022 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Dec 18, 2021 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Oct 02, 2020 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Oct 02, 2020 | 1 | El Dorado Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Jun 13, 2020 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jun 13, 2020 | 1 | El Dorado Correctional Fac. - Central | Interfering W/Official Duties |
| Feb 19, 2020 | 2 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Nov 17, 2019 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Jul 26, 2019 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Jul 26, 2019 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jul 26, 2019 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Jul 24, 2019 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Jul 07, 2019 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Jun 25, 2019 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Jun 25, 2019 | 1 | El Dorado Correctional Fac. - Central | Tobacco Contraband Possession |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jun 25, 2019 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Jun 25, 2019 | 2 | El Dorado Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| Jun 19, 2019 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Jun 19, 2019 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Jun 19, 2019 | 2 | El Dorado Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| Feb 11, 2019 | 2 | El Dorado Correctional Fac. - Central | Restr Area/Unauth Presence |
| Oct 15, 2018 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Oct 15, 2018 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Oct 15, 2018 | 1 | El Dorado Correctional Fac. - Central | Tobacco Contraband Possession |
| Jun 20, 2018 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Jun 20, 2018 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Jun 20, 2018 | 1 | El Dorado Correctional Fac. - Central | Tobacco Contraband Possession |
| Jun 20, 2018 | 2 | El Dorado Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| May 22, 2018 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| May 22, 2018 | 2 | El Dorado Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| Mar 02, 2018 | 2 | El Dorado Correctional Fac. - Central | Taking W/O Permission |
| Mar 02, 2018 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Jan 31, 2018 | 2 | El Dorado Correctional Fac. - Central | Less Dangerous Contraband |
| Oct 24, 2017 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Oct 24, 2017 | 2 | El Dorado Correctional Fac. - Central | Lying |
| Sep 06, 2017 | 1 | El Dorado Correctional Fac. - Central | Tobacco Contraband Possession |
| Sep 06, 2017 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Sep 04, 2017 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Sep 03, 2017 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Sep 03, 2017 | 1 | El Dorado Correctional Fac. - Central | Tobacco Contraband Possession |
| May 14, 2016 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| May 04, 2016 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |

| Date | Class | Location | Type of report |
|---|---|---|---|
| Apr 02, 2016 | 1 | Lansing Correctional Facility - Central | Interf W/Cell Oper/Visibility |
| Mar 08, 2016 | 1 | Lansing Correctional Facility - Central | Use of Stimulants |
| Mar 04, 2016 | 1 | Lansing Correctional Facility - Central | Possession UnAuth Commo Device |
| Mar 04, 2016 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Feb 26, 2016 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Dec 10, 2015 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Dec 10, 2015 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Oct 25, 2015 | 1 | Lansing Correctional Facility - Central | Possession UnAuth Commo Device |
| Aug 06, 2015 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Feb 03, 2014 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Feb 03, 2014 | 1 | El Dorado Correctional Fac. - Central | Trafficking in Contraband |
| Feb 03, 2014 | 1 | El Dorado Correctional Fac. - Central | Tobacco Contraband Possession |
| Jul 17, 2012 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Apr 06, 2011 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Apr 06, 2011 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jan 13, 2011 | 1 | El Dorado Correctional Fac. - Central | Use of Stimulants |
| Apr 08, 2010 | 2 | El Dorado Correctional Fac. - Central | Less Dangerous Contraband |
| Dec 11, 2009 | 1 | El Dorado Correctional Fac. - Central | Bodily Waste |
| Dec 11, 2009 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Oct 02, 2009 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Oct 02, 2009 | 2 | El Dorado Correctional Fac. - Central | Lying |
| Jul 30, 2009 | 1 | El Dorado Correctional Fac. - Central | Tobacco Contraband Possession |
| Jun 07, 2009 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Apr 20, 2009 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Sep 06, 2007 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jul 21, 2007 | 1 | Lansing Correctional Facility - Central | Theft |
| Jun 21, 2007 | 2 | Lansing Correctional Facility - Central | Sex Explicit Mtrl, n/SexOfndr |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jun 10, 2007 | 1 | Lansing Correctional Facility - Central | Theft |
| Mar 16, 2007 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Mar 02, 2007 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Feb 10, 2007 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Feb 10, 2007 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jan 24, 2007 | 1 | Lansing Correctional Facility - Central | Theft |
| Sep 23, 2006 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Aug 17, 2006 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Apr 08, 2006 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Apr 01, 2006 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Apr 01, 2006 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Dec 28, 2005 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Dec 26, 2005 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Dec 10, 2005 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Nov 27, 2005 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Nov 27, 2005 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Nov 25, 2005 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Nov 25, 2005 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Oct 25, 2005 | 1 | Lansing Correctional Facility - Central | Avoiding an Officer |
| Oct 25, 2005 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Sep 25, 2005 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Sep 25, 2005 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jul 22, 2005 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Apr 24, 2005 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Aug 29, 2004 | 1 | Lansing Correctional Facility - Central | Battery |
| Jun 14, 2004 | 1 | Lansing Correctional Facility - Central | Theft |
| Jun 11, 2004 | 2 | Lansing Correctional Facility - Central | Obscenity (W/O Children) |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jun 11, 2004 | 2 | Lansing Correctional Facility - Central | Mail |
| Dec 13, 2003 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Dec 13, 2003 | 2 | Lansing Correctional Facility - Central | Regis. & Use of Pers. Property |
| Sep 07, 2003 | 1 | Lansing Correctional Facility - Central | Inmate Activity; Limitations |
| Jul 21, 2003 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jul 16, 2003 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jul 14, 2003 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| May 29, 2003 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| May 29, 2003 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| May 26, 2003 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Apr 20, 2003 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Mar 08, 2003 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jan 29, 2003 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Jan 29, 2003 | 2 | Lansing Correctional Facility - Central | Lewd Acts (1st/2nd Violation) |
| Jan 16, 2003 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jan 16, 2003 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jan 02, 2003 | 2 | Lansing Correctional Facility - Central | Lewd Acts (1st/2nd Violation) |
| Nov 17, 2002 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Aug 23, 2002 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Aug 23, 2002 | 1 | Lansing Correctional Facility - Central | Interf W/Cell Oper/Visibility |
| May 08, 2002 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Mar 17, 2002 | 1 | Lansing Correctional Facility - Central | Responsibility for Counts |
| Jan 21, 2002 | 1 | Lansing Correctional Facility - Central | Responsibility for Counts |
| Dec 26, 2001 | 3 | El Dorado Correctional Fac. - Central | Noise |

# Names

| Name Type | Name |
|---|---|
| Conviction | FLORES, RAFAEL L |
| True | FLORES, RAFAEL LUIS |
| Alias | EL FITO, VITO |
| Alias | FLORES, RAFAEL |
| Alias | FLORES, RAFA LOUIS |
| Alias | RAFFA, RAPHAEL |
| Alias | TATTOO, |
| Alias | FLORES, RAFA |
| Alias | FLORES, RAFIEL |
| Alias | EL FITO, RAPHAEL |
| Alias | FLOREZ, RAFAEL |

# Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | May 05, 1982 | 42 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Brown | 5'-9" | 159 | Male | White |

# Current Status reported by Dept. of Corrections

Current Status  Post Incarceration

Date  Nov 28, 2023

Current Location  Virginia State

**Ex. 3 194**
Ex.3 - 174

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|--------------------------------|--------|---------------------|------------------|-------|
| Ford | 97CR167 | Oct 05, 1996 | Oct 29, 1997 | Attempted | Voluntary Manslaughter | 1 | Non Drug-Grid Severity Level 5 | Active | KS |
| Ford | 97CR167 | Oct 05, 1996 | Oct 29, 1997 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Virginia State | Nov 28, 2023 | Out-of-State Post Release |
| Lansing CF-Central | Oct 31, 2023 | KS Inmate Returned - Anoth Jur |
| Out-of-State | Aug 10, 2016 | KS Inmate Released For Housing |
| Lansing CF-Central | Aug 09, 2016 | Inter-Facility Movement |
| El Dorado CF-Central | Feb 28, 2013 | Inter-Facility Movement |
| Lansing CF-Central | Oct 13, 2009 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 12, 2009 | Inter-Facility Movement |
| Hutchinson CF-East | Jun 11, 2008 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 04, 2007 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 16, 2004 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 10, 2003 | Inter-Facility Movement |
| El Dorado CF-Central | Oct 10, 2000 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Hutchinson CF-Central | Jan 19, 1999 | Inter-Facility Movement |
| Topeka CF-RDU | Dec 21, 1998 | KS Inmate Returned - Anoth Jur |
| Out-of-State | Nov 13, 1997 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|---|---|
| Industries Technology | May 28, 2009 |
| GED Preparation | Sep 09, 2004 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Dec 22, 2011 | 3 | Lansing Correctional Facility - Central | Inmate Clothing |
| Mar 27, 2007 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Sep 28, 2004 | 1 | Hutchinson Correctional Fac. - Central | Inmate Activity; Limitations |
| Mar 17, 2004 | 1 | Hutchinson Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Mar 05, 2004 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Nov 20, 2003 | 1 | Hutchinson Correctional Fac. - Central | Undue Familiarity |
| Jul 12, 2001 | 2 | El Dorado Correctional Fac. - Central | Less Dangerous Contraband |
| Dec 27, 2000 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| Jul 21, 2000 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 23, 2000 | 1 | Hutchinson Correctional Fac. - Central | Riot |
| May 23, 2000 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Feb 24, 2000 | 2 | Hutchinson Correctional Fac. - Central | Misuse of State Property |
| Feb 12, 2000 | 1 | Hutchinson Correctional Fac. - Central | Riot |
| Feb 12, 2000 | 2 | Hutchinson Correctional Fac. - Central | Misuse of State Property |

**Ex. 3 196**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jan 19, 2000 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Jan 19, 2000 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Jan 19, 2000 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Jan 08, 2000 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Oct 26, 1999 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Jun 09, 1999 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| May 20, 1999 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Jan 18, 1999 | 2 | Topeka Correctional Facility - RDU | Insub/Disrespect Officer/Other |

## Names

| Name Type | Name |
|---|---|
| Conviction | NGUYEN, JEREMY V |
| True | NGUYEN, JEREMY VAN |
| Alias | NGUYEN, JEREMY |

## Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | Jun 26, 1984 | 40 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Black | 5'-5" | 170 | Male | Asian or Pacific Islander |

## Current Status reported by Dept. of Corrections

**Current Status**  Post Incarceration

**Date**  Aug 01, 2022

**Current Location**  Johnson County

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Sedgwick | 01CR485 | Jan 27, 2001 | Sep 12, 2001 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 01CR485 | Jan 27, 2001 | Sep 12, 2001 | N/A | Criminal Discharge of firearm, occ dwelling/ harm | 1 | Non Drug-Grid Severity Level 5 | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Johnson County | Aug 01, 2022 | Paroled In-State |
| Johnson County | Mar 31, 2022 | Contract Jail-KDOC Placement |
| Lansing CF-East | Mar 29, 2022 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 28, 2022 | Inter-Facility Movement |
| Hutchinson CF-East | Mar 10, 2016 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 23, 2016 | Inter-Facility Movement |
| Lansing CF-Central | Feb 11, 2016 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 21, 2016 | Inter-Facility Movement |
| Lansing CF-Central | Jan 14, 2016 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 01, 2015 | Inter-Facility Movement |
| Lansing CF-Central | Sep 25, 2008 | Inter-Facility Movement |
| Ellsworth CF | Jul 07, 2005 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 28, 2005 | Inter-Facility Movement |
| El Dorado CF-Central | Nov 15, 2001 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|------|-----------------|
| County Based | Aug 01, 2022 |
| Job Readiness | Mar 28, 2022 |
| Food Service | Jun 30, 2003 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Mar 03, 2018 | 2 | Hutchinson Correctional Facility - East | Unauthorized Dealing or Trade |
| Aug 05, 2015 | 1 | Lansing Correctional Facility - Central | Theft |
| Aug 26, 2010 | 3 | Lansing Correctional Facility - Central | Care of Living Quarters |
| Sep 02, 2008 | 1 | Ellsworth Correctional Facility | Tobacco Contraband Possession |
| Sep 02, 2008 | 1 | Ellsworth Correctional Facility | Possession UnAuth Commo Device |
| Jan 24, 2008 | 2 | Ellsworth Correctional Facility | Regis. & Use of Pers. Property |
| Oct 20, 2007 | 1 | Ellsworth Correctional Facility | Dangerous Contraband |
| Oct 20, 2007 | 2 | Ellsworth Correctional Facility | Taking W/O Permission |
| Jul 06, 2004 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Jan 21, 2004 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| May 23, 2003 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |
| May 23, 2003 | 3 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Feb 08, 2002 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |

## Names

| Name Type | Name |
|---|---|
| Conviction | GUIDEN, RONALD |
| True | GUIDEN, RONALD NMN |
| Alias | BU BU, |
| Alias | BOO BOO, |

## Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | May 30, 1964 | 60 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Black | 6'-0" | 260 | Male | Black |

## Current Status reported by Dept. of Corrections

Current Status   Discharged

Discharged Date   Sep 04, 2022

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Leavenworth | 9509CR672 | Jun 05, 1995 | Oct 18, 1996 | Attempted | Traffic Contraband - Correctional Institution | 1 | Non Drug-Grid Severity Level 8 | Inactive | KS |

**Ex. 3 201**
Ex.3 - 181

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Sedgwick | 81CR2025 | Oct 13, 1981 | Apr 20, 1982 | N/A | Aggravated Robbery | 5 | Class B Felony | Inactive | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Unknown or N/A | Sep 04, 2022 | Expiration Of Sentence |
| Sedgwick County | Aug 24, 2022 | Intra-parole/CR |
| Harvey County | Aug 24, 2022 | Intra-parole/CR |
| Harvey County | Aug 24, 2022 | DOC War. Wthdrwn Supervsn I/S |
| Harvey County | Aug 22, 2022 | DOC Warrant Issued |
| Harvey County | Aug 20, 2022 | Intra-parole/CR |
| Sedgwick County | Feb 16, 2022 | In-State Post Release |
| El Dorado CF-Central | Oct 06, 2017 | Inter-Facility Movement |
| El Dorado CF-RDU | Sep 21, 2017 | Inter-Facility Movement |
| El Dorado CF-Central | Mar 20, 2017 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 04, 2013 | Inter-Facility Movement |
| El Dorado CF-Central | Mar 16, 2011 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 02, 2008 | Inter-Facility Movement |
| Ellsworth CF | Mar 25, 2008 | Inter-Facility Movement |
| Norton CF-Central | Feb 21, 2008 | Inter-Facility Movement |
| Hutchinson CF-Central | Jan 16, 2008 | Inter-Facility Movement |
| El Dorado CF-Central | Feb 16, 2006 | Inter-Facility Movement |
| El Dorado CF-RDU | Feb 15, 2006 | Inter-Facility Movement |
| El Dorado CF-Central | Mar 12, 2002 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Ellsworth CF | Jul 26, 2001 | Inter-Facility Movement |
| El Dorado CF-Central | Apr 11, 2000 | Inter-Facility Movement |
| Lansing CF-Central | Jan 28, 2000 | Inter-Facility Movement |
| Topeka CF-RDU | Jan 27, 2000 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 31, 1999 | Inter-Facility Movement |
| Lansing CF-Central | Jul 07, 1999 | Inter-Facility Movement |
| El Dorado CF-Central | Jun 23, 1999 | Inter-Facility Movement |
| Lansing CF-Central | Jun 04, 1999 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 24, 1998 | Inter-Facility Movement |
| Topeka CF-RDU | Dec 23, 1998 | Inter-Facility Movement |
| Lansing CF-Central | Aug 30, 1994 | Inter-Facility Movement |
| Hutchinson CF-Central | Nov 24, 1993 | Inter-Facility Movement |
| Topeka CF-RDU | Nov 09, 1993 | Parole Viol. No New Sentence |
| Sedgwick County | Nov 02, 1993 | DOC Warrant Issued |
| Unknown or N/A | Aug 26, 1993 | Absconded |
| Wyandotte County | Apr 15, 1993 | Reparoled In-State |
| Hutchinson CF-Central | Mar 04, 1993 | Inter-Facility Movement |
| Topeka CF-RDU | Feb 10, 1993 | Parole Viol. No New Sentence |
| Sedgwick County | Feb 08, 1993 | DOC Warrant Issued |
| Sedgwick County | Feb 03, 1993 | Intra-parole/CR |
| Sedgwick County | Oct 09, 1992 | Intra-parole/CR |
| Sedgwick County | Oct 05, 1992 | Intra-parole/CR |
| Sedgwick County | Sep 14, 1992 | Intra-parole/CR |
| Sedgwick County | Sep 14, 1992 | Intra-parole/CR |
| Sedgwick County | Sep 11, 1991 | Paroled In-State |
| Hutchinson CF-Central | Jun 07, 1991 | Inter-Facility Movement |
| Lansing CF-Central | Apr 15, 1991 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 27, 1990 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Ellsworth CF | Dec 04, 1989 | Inter-Facility Movement |
| Lansing CF-Central | Oct 31, 1984 | Returned From Court Appearance |
| Shawnee County | Sep 28, 1984 | Released For Court Appearance |
| Lansing CF-Central | Jan 26, 1983 | Inter-Facility Movement |
| Hutchinson CF-Central | Sep 30, 1982 | Returned From Court Appearance |
| Shawnee County | Jul 22, 1982 | Released For Court Appearance |
| Hutchinson CF-Central | Jul 14, 1982 | Inter-Facility Movement |
| Topeka CF-RDU | Jun 16, 1982 | Inter-Facility Movement |
| Hutchinson CF-Central | Apr 27, 1982 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Aug 04, 2021 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Aug 04, 2021 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Aug 03, 2021 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Aug 03, 2021 | 1 | El Dorado Correctional Fac. - Central | Riot |
| Mar 13, 2021 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Feb 18, 2021 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Feb 18, 2021 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Feb 18, 2021 | 1 | El Dorado Correctional Fac. - Central | Avoiding an Officer |
| Oct 06, 2020 | 1 | El Dorado Correctional Fac. - Central | Tobacco Contraband Possession |
| Sep 02, 2020 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Apr 20, 2020 | 1 | El Dorado Correctional Fac. - Central | Obscenity |
| Apr 20, 2020 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Apr 14, 2020 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Feb 05, 2020 | 1 | El Dorado Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Feb 05, 2020 | 1 | El Dorado Correctional Fac. - Central | Interf W/Cell Oper/Visibility |

**Ex. 3 204**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Feb 05, 2020 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Oct 02, 2019 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Oct 02, 2019 | 1 | El Dorado Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| Sep 26, 2019 | 3 | El Dorado Correctional Fac. - Central | Noise |
| Apr 19, 2019 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Apr 19, 2019 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Apr 19, 2019 | 2 | El Dorado Correctional Fac. - Central | Restr Area/Unauth Presence |
| Dec 09, 2018 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Dec 09, 2018 | 2 | El Dorado Correctional Fac. - Central | Restr Area/Unauth Presence |
| Oct 16, 2018 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Oct 16, 2018 | 1 | El Dorado Correctional Fac. - Central | Interfering W/Official Duties |
| Oct 16, 2018 | 1 | El Dorado Correctional Fac. - Central | Inmate Activity; Limitations |
| Sep 15, 2018 | 2 | El Dorado Correctional Fac. - Central | Lying |
| May 23, 2018 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| May 23, 2018 | 1 | El Dorado Correctional Fac. - Central | Tobacco Contraband Possession |
| Mar 02, 2018 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Mar 02, 2018 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Oct 24, 2017 | 1 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Oct 06, 2017 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Sep 21, 2017 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Sep 21, 2017 | 1 | El Dorado Correctional Fac. - Central | Tobacco Contraband Possession |
| Sep 03, 2017 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Sep 03, 2017 | 1 | El Dorado Correctional Fac. - Central | Tobacco Contraband Possession |
| Mar 03, 2017 | 1 | Hutchinson Correctional Fac. - Central | Tobacco Contraband Possession |
| Feb 20, 2017 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Dec 26, 2016 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| Mar 07, 2016 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Oct 28, 2015 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 26, 2015 | 1 | Hutchinson Correctional Fac. - Central | Theft |
| Sep 02, 2015 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Sep 02, 2015 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| Apr 19, 2015 | 1 | Hutchinson Correctional Fac. - Central | Sexual Activity |
| Jan 26, 2015 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Aug 17, 2014 | 2 | Hutchinson Correctional Fac. - Central | Less Dangerous Contraband |
| Jun 20, 2014 | 1 | Hutchinson Correctional Fac. - Central | Threaten or Intim Any Person |
| May 07, 2014 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Dec 22, 2013 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| Dec 07, 2013 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Nov 02, 2011 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Nov 02, 2011 | 1 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Feb 21, 2011 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Jan 19, 2011 | 2 | Hutchinson Correctional Fac. - Central | Disruptive Behavior |
| Dec 23, 2010 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Dec 21, 2010 | 1 | Hutchinson Correctional Fac. - Central | Fighting |
| May 21, 2009 | 1 | Hutchinson Correctional Fac. - Central | Viol Statutes (Felony Crime) |
| Aug 22, 2008 | 1 | Ellsworth Correctional Facility | Use of Stimulants |
| May 18, 2008 | 2 | Ellsworth Correctional Facility | Unauthorized Dealing or Trade |
| Mar 10, 2008 | 1 | Norton Correctional Facility - Central | Disobeying Orders |
| Mar 10, 2008 | 2 | Norton Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Mar 10, 2008 | 2 | Norton Correctional Facility - Central | Disruptive Behavior |
| Mar 10, 2008 | 2 | Norton Correctional Facility - Central | Unauthorized Dealing or Trade |
| Feb 28, 2008 | 2 | Norton Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Feb 28, 2008 | 2 | Norton Correctional Facility - Central | Disruptive Behavior |
| Feb 20, 2006 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Jul 30, 2002 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Feb 08, 2002 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Feb 08, 2002 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Jan 24, 2002 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Nov 30, 2001 | 2 | Ellsworth Correctional Facility | Insub/Disrespect Officer/Other |
| Nov 28, 2001 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Nov 25, 2001 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Aug 17, 2001 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Sep 11, 1998 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Feb 24, 1998 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Feb 19, 1998 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Feb 19, 1998 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Feb 19, 1998 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Feb 19, 1998 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Nov 29, 1997 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| Aug 05, 1997 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Jul 22, 1997 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Mar 01, 1997 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Jan 31, 1997 | 2 | Lansing Correctional Facility - Central | Lying |
| Jan 31, 1997 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Sep 13, 1996 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Jul 16, 1996 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Jun 26, 1996 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jun 26, 1996 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |

# Names

| Name Type | Name |
|---|---|
| Conviction | BROOKS, DAVID P |
| True | BROOKS, DAVID PAUL |

# Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | Oct 18, 1978 | 46 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Green | Brown | 5'-6" | 143 | Male | Black |

# Current Status reported by Dept. of Corrections

**Work or Program Participation** Not Working

**Earliest Possible Release Date (1)** Feb 01, 2025

**Current Status** Incarcerated

**Admission Date** Jun 20, 2024

**Current Location (2)** **Lansing CF-Central** (http://www.doc.ks.gov/facilities/lcf)

**Custody Level** LMD Low Medium

**(1) This date could be affected by a parole board decision or good time and/or program credit.**
**(2) Click on Location for the Facility web site.**

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Wyandotte | 94CR810A | Mar 31, 1994 | Apr 21, 1995 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.

(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Lansing CF-Central | Jun 20, 2024 | Parole Viol. No New Sentence |
| Wyandotte County | Jun 03, 2024 | DOC Warrant Issued |
| Wyandotte County | May 28, 2024 | DOC Warrant Issued |
| Wyandotte County | May 28, 2024 | DOC Warrant Issued |
| Wyandotte County | Mar 22, 2024 | Intra-parole/CR |
| Wyandotte County | Mar 19, 2024 | DOC War. Wthdrwn Supervsn I/S |
| Wyandotte County | Mar 10, 2024 | DOC Warrant Issued |
| Wyandotte County | Mar 05, 2024 | DOC Warrant Issued |
| Wyandotte County | Jun 28, 2023 | Intra-parole/CR |
| Wyandotte County | Jun 28, 2023 | DOC War. Wthdrwn Supervsn I/S |
| Wyandotte County | Jun 24, 2023 | DOC Warrant Issued |
| Wyandotte County | Jun 23, 2023 | DOC Warrant Issued |
| Wyandotte County | Jun 23, 2023 | DOC Warrant Issued |
| Wyandotte County | Feb 21, 2022 | Paroled In-State |
| Lansing CF-Central | Jan 22, 2001 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 21, 1996 | Inter-Facility Movement |
| Topeka CF-RDU | Feb 13, 1996 | KS Inmate Returned - Anoth Jur |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Out-of-State | May 18, 1995 | KS Inmate Released For Housing |
| Topeka CF-RDU | Apr 27, 1995 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Jan 06, 2025 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Oct 18, 2024 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| Aug 10, 2024 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| Sep 23, 2021 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Apr 23, 2021 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Apr 23, 2021 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Apr 14, 2021 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Apr 14, 2021 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| Apr 07, 2021 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| Mar 30, 2021 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Mar 27, 2021 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| Aug 02, 2020 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jun 20, 2020 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| Jun 20, 2020 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Jun 19, 2020 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| Jun 19, 2020 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jun 18, 2020 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Mar 16, 2020 | 1 | Lansing Correctional Facility - Central | Theft |
| Mar 10, 2020 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Dec 19, 2019 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Sep 05, 2019 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 05, 2019 | 2 | Lansing Correctional Facility - Central | Lying |
| Sep 05, 2019 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Feb 06, 2019 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Feb 06, 2019 | 1 | Lansing Correctional Facility - Central | Avoiding an Officer |
| Feb 06, 2019 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Feb 04, 2019 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Feb 04, 2019 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 29, 2019 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jan 16, 2019 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Nov 07, 2018 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Sep 22, 2018 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| Sep 22, 2018 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Sep 20, 2018 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Sep 17, 2018 | 1 | Lansing Correctional Facility - Central | Theft |
| Sep 17, 2018 | 1 | Lansing Correctional Facility - Central | Being Drunk,Intox,Altered Con. |
| Sep 17, 2018 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jul 07, 2018 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jun 01, 2018 | 2 | Lansing Correctional Facility - Central | Lying |
| Jun 01, 2018 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Apr 16, 2018 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Apr 16, 2018 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Jan 06, 2018 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Dec 05, 2016 | 2 | Lansing Correctional Facility - Central | Obscenity (W/O Children) |
| Dec 05, 2016 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Nov 08, 2016 | 1 | Lansing Correctional Facility - Central | Theft |
| Nov 08, 2016 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Oct 23, 2016 | 2 | Lansing Correctional Facility - Central | Obscenity (W/O Children) |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Mar 28, 2016 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Mar 25, 2016 | 1 | Lansing Correctional Facility - Central | Theft |
| Jan 16, 2016 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 08, 2016 | 1 | Lansing Correctional Facility - Central | Avoiding an Officer |
| Jan 08, 2016 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 06, 2016 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Dec 02, 2015 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Dec 02, 2015 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Sep 01, 2015 | 1 | Lansing Correctional Facility - Central | Undue Familiarity |
| Apr 26, 2015 | 1 | Lansing Correctional Facility - Central | Theft |
| Apr 26, 2015 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Apr 16, 2015 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Apr 16, 2015 | 2 | Lansing Correctional Facility - Central | Restriction |
| Feb 25, 2015 | 1 | Lansing Correctional Facility - Central | Theft |
| Nov 28, 2014 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Nov 28, 2014 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Nov 03, 2014 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Oct 21, 2014 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jan 15, 2013 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Oct 03, 2012 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Sep 25, 2012 | 1 | Lansing Correctional Facility - Central | Theft |
| Sep 25, 2012 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Apr 15, 2012 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Feb 18, 2012 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Dec 27, 2011 | 1 | Lansing Correctional Facility - Central | Refused UA |
| Dec 26, 2011 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Dec 26, 2011 | 1 | Lansing Correctional Facility - Central | UnAuthzd Use Inmate Telephone |

**Ex. 3 212**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Dec 26, 2011 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Dec 26, 2011 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Nov 19, 2011 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Oct 10, 2011 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Sep 30, 2011 | 1 | Lansing Correctional Facility - Central | Avoiding an Officer |
| Sep 30, 2011 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Sep 30, 2011 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jul 19, 2011 | 1 | Lansing Correctional Facility - Central | Theft |
| Jul 19, 2011 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Jul 19, 2011 | 2 | Lansing Correctional Facility - Central | Sex Explicit Mtrl, n/SexOfndr |
| Jul 19, 2011 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Jun 19, 2011 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| May 30, 2011 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| May 24, 2011 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Apr 04, 2011 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Dec 12, 2010 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Dec 12, 2010 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Dec 05, 2010 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Dec 05, 2010 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Oct 27, 2010 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Sep 30, 2010 | 1 | Lansing Correctional Facility - Central | Theft |
| Aug 16, 2010 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Aug 16, 2010 | 1 | Lansing Correctional Facility - Central | Avoiding an Officer |
| Aug 16, 2010 | 1 | Lansing Correctional Facility - Central | Refused UA |
| Aug 16, 2010 | 1 | Lansing Correctional Facility - Central | Interfering W/Official Duties |
| Aug 13, 2010 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Aug 13, 2010 | 1 | Lansing Correctional Facility - Central | Theft |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Feb 25, 2010 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jan 26, 2010 | 1 | Lansing Correctional Facility - Central | Refused UA |
| Jan 21, 2010 | 1 | Lansing Correctional Facility - Central | Fighting |
| Jan 09, 2010 | 1 | Lansing Correctional Facility - Central | Theft |
| Aug 26, 2009 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jul 28, 2009 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jul 04, 2009 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jun 20, 2009 | 2 | Lansing Correctional Facility - Central | Lying |
| Jun 14, 2009 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Jun 06, 2009 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jun 06, 2009 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| May 30, 2009 | 1 | Lansing Correctional Facility - Central | Theft |
| Apr 01, 2009 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Feb 20, 2009 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Feb 13, 2009 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Feb 13, 2009 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Dec 02, 2008 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Aug 30, 2008 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Jun 20, 2008 | 2 | Lansing Correctional Facility - Central | Sex Explicit Mtrl, n/SexOfndr |
| Apr 01, 2008 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Feb 05, 2008 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jan 18, 2008 | 1 | Lansing Correctional Facility - Central | Misusing Meds |
| Dec 19, 2007 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Nov 30, 2007 | 1 | Lansing Correctional Facility - Central | Theft |
| Nov 30, 2007 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Oct 16, 2007 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jul 23, 2007 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 28, 2006 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Aug 14, 2006 | 1 | Lansing Correctional Facility - Central | Theft |
| May 21, 2006 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jan 04, 2006 | 2 | Lansing Correctional Facility - Central | Lewd Acts (1st/2nd Violation) |
| Aug 30, 2005 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Nov 21, 2003 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Aug 09, 2003 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jun 30, 2003 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jun 27, 2003 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Mar 25, 2003 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Mar 16, 2003 | 2 | Lansing Correctional Facility - Central | Work Performance |
| Mar 04, 2003 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Dec 14, 2002 | 3 | Lansing Correctional Facility - Central | Viol Statute/Other Reg/Orders |
| Sep 18, 2002 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Sep 17, 2002 | 2 | Lansing Correctional Facility - Central | Lying |
| Sep 17, 2002 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Aug 19, 2002 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Aug 08, 2002 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Aug 08, 2002 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jul 22, 2002 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Jul 22, 2002 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jun 17, 2002 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Apr 21, 2002 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Apr 01, 2002 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Mar 10, 2002 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Oct 25, 2001 | 2 | Lansing Correctional Facility - Central | Lying |
| Oct 25, 2001 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Oct 15, 2001 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Oct 15, 2001 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Oct 08, 2001 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Aug 21, 2001 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Aug 21, 2001 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Jun 01, 2001 | 3 | Lansing Correctional Facility - Central | Care of Living Quarters |
| May 31, 2001 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Apr 18, 2001 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Dec 02, 2000 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Sep 29, 2000 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Sep 28, 2000 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| May 29, 2000 | 1 | Hutchinson Correctional Fac. - Central | Undue Familiarity |
| Dec 06, 1999 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Sep 27, 1999 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Sep 16, 1999 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Sep 08, 1999 | 1 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Sep 08, 1999 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Aug 16, 1999 | 2 | Hutchinson Correctional Fac. - Central | Taking W/O Permission |
| Jun 27, 1999 | 2 | Hutchinson Correctional Fac. - Central | Restriction |
| Apr 14, 1999 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Mar 31, 1999 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Mar 26, 1999 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Mar 24, 1999 | 2 | Hutchinson Correctional Fac. - Central | Debt Adj or Collection Proh. |
| Jan 19, 1999 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Feb 15, 1998 | 3 | Hutchinson Correctional Fac. - Central | Rest Area/Unauth Presence |
| Aug 14, 1997 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Jul 04, 1997 | 2 | Hutchinson Correctional Fac. - Central | Work Performance |

**Ex. 3 216**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Feb 21, 1997 | 1 | Hutchinson Correctional Fac. - Central | Avoiding an Officer |
| Jan 14, 1997 | 3 | Hutchinson Correctional Fac. - Central | Improper Use of Food |
| Sep 22, 1996 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Aug 16, 1996 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| May 11, 1996 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 11, 1996 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | BOONE, BRANDON C |
| True | BOONE, BRANDON CLARK |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Jul 23, 1984 | 40 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|------------|--------|--------|--------|------|
| Brown | Brown | 5'-8" | 190 | Male | White |

# Current Status reported by Dept. of Corrections

**Work or Program Participation** Working in a job

**Earliest Possible Release Date (1)** Aug 07, 2029

**Current Status** Incarcerated

**Admission Date** May 24, 2002

**Current Location (2)** **Lansing CF-Central** (http://www.doc.ks.gov/facilities/lcf)
**Custody Level** LMD Low Medium

**(1) This date could be affected by a parole board decision or good time and/or program credit.**
**(2) Click on Location for the Facility web site.**

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|------|------|------|------|------|------|------|------|------|
| Sedgwick | 01CR2056 | Jun 29, 2001 | Apr 30, 2002 | N/A | Aggravated Robbery | 1 | Non Drug-Grid Severity Level 3 | Active | KS |
| Sedgwick | 01CR2056 | Jun 29, 2001 | Apr 30, 2002 | N/A | Aggravated Arson; Substantial Risk of Bodily Harm | 1 | Non Drug-Grid Severity Level 3 | Active | KS |
| Sedgwick | 01CR2056 | Jun 29, 2001 | Apr 30, 2002 | N/A | Aggravated Burglary | 1 | Non Drug-Grid Severity Level 5 | Active | KS |
| Sedgwick | 01CR2056 | Jun 29, 2001 | Apr 30, 2002 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|------|------|
| Lansing CF-Central | Jan 10, 2006 | Returned From Court Appearance |
| Sedgwick County | Oct 25, 2005 | Released For Court Appearance |
| Lansing CF-Central | May 24, 2005 | Inter-Facility Movement |
| Ellsworth CF | Jul 11, 2002 | Inter-Facility Movement |
| El Dorado CF-Central | May 24, 2002 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Mar 09, 2021 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Mar 09, 2021 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Nov 03, 2020 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Nov 02, 2020 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Nov 09, 2019 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Oct 27, 2019 | 1 | Lansing Correctional Facility - Central | Battery |
| Oct 21, 2019 | 1 | Lansing Correctional Facility - Central | Theft |
| Oct 21, 2019 | 1 | Lansing Correctional Facility - Central | Interf W/Cell Oper/Visibility |
| Oct 21, 2019 | 2 | Lansing Correctional Facility - Central | Obscenity (W/O Children) |
| Oct 21, 2019 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Mar 27, 2019 | 1 | Lansing Correctional Facility - Central | Theft |
| Mar 10, 2019 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Sep 08, 2018 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Sep 08, 2018 | 1 | Lansing Correctional Facility - Central | Interf W/Cell Oper/Visibility |
| Sep 08, 2018 | 2 | Lansing Correctional Facility - Central | Misuse of State Property |
| Aug 31, 2018 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Aug 30, 2018 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Aug 01, 2018 | 1 | Lansing Correctional Facility - Central | Interfering W/Official Duties |
| Jul 11, 2018 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jul 01, 2018 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jun 10, 2018 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Mar 12, 2018 | 1 | Lansing Correctional Facility - Central | Theft |
| Jan 08, 2018 | 1 | Lansing Correctional Facility - Central | Use of Stimulants |
| Oct 29, 2017 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Oct 09, 2017 | 1 | Lansing Correctional Facility - Central | Use of Stimulants |
| Oct 04, 2017 | 1 | Lansing Correctional Facility - Central | Theft |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Oct 04, 2017 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Sep 05, 2017 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jul 25, 2017 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jun 24, 2017 | 3 | Lansing Correctional Facility - Central | Inmate Clothing |
| Jan 30, 2017 | 2 | Lansing Correctional Facility - Central | Obscenity (W/O Children) |
| Jan 06, 2017 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Aug 22, 2016 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Nov 13, 2015 | 1 | Lansing Correctional Facility - Central | Use of Stimulants |
| May 06, 2015 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Dec 30, 2014 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jan 20, 2014 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Nov 15, 2011 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Nov 15, 2011 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jun 05, 2011 | 2 | Lansing Correctional Facility - Central | Taking W/O Permission |
| Apr 17, 2011 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Apr 17, 2011 | 2 | Lansing Correctional Facility - Central | Lying |
| Jul 26, 2010 | 1 | Lansing Correctional Facility - Central | Fighting |
| Jul 26, 2010 | 1 | Lansing Correctional Facility - Central | Battery |
| Jun 01, 2010 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| May 23, 2010 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| May 23, 2010 | 3 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Apr 21, 2010 | 3 | Lansing Correctional Facility - Central | Noise |
| Aug 08, 2009 | 1 | Lansing Correctional Facility - Central | Possession UnAuth Commo Device |
| Jul 16, 2009 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| May 25, 2009 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Jan 11, 2008 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Jan 11, 2008 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 08, 2007 | 1 | Lansing Correctional Facility - Central | Theft |
| Sep 08, 2007 | 2 | Lansing Correctional Facility - Central | Lying |
| Sep 07, 2007 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Jun 23, 2007 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Jun 23, 2007 | 3 | Lansing Correctional Facility - Central | Care of Living Quarters |
| Jun 23, 2007 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jun 23, 2007 | 2 | Lansing Correctional Facility - Central | Sex Explicit Mtrl, n/SexOfndr |
| Apr 29, 2007 | 3 | Lansing Correctional Facility - Central | Care of Living Quarters |
| Feb 13, 2007 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Dec 17, 2006 | 1 | Lansing Correctional Facility - Central | Theft |
| Jun 23, 2006 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| May 08, 2006 | 3 | Lansing Correctional Facility - Central | Unsanitary Practices |
| Apr 21, 2006 | 2 | Lansing Correctional Facility - Central | Lying |
| Apr 21, 2006 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Apr 14, 2006 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Apr 14, 2006 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Apr 04, 2006 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Mar 31, 2006 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Feb 10, 2006 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Feb 10, 2006 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Jan 20, 2006 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| May 16, 2005 | 1 | Ellsworth Correctional Facility | Fighting |
| Feb 27, 2005 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Feb 09, 2005 | 1 | Ellsworth Correctional Facility | Disobeying Orders |
| Nov 22, 2004 | 2 | Ellsworth Correctional Facility | Regis. & Use of Pers. Property |
| Sep 05, 2004 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Jul 24, 2004 | 2 | Ellsworth Correctional Facility | Insub/Disrespect Officer/Other |

**Ex. 3 222**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jul 24, 2004 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Apr 09, 2004 | 2 | Ellsworth Correctional Facility | Disruptive Behavior |
| Apr 07, 2004 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Feb 14, 2004 | 1 | Lansing Correctional Facility - Central | Theft |
| Dec 05, 2003 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Nov 22, 2003 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Nov 05, 2003 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Oct 31, 2003 | 2 | Ellsworth Correctional Facility | Insub/Disrespect Officer/Other |
| Sep 24, 2003 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Sep 05, 2003 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Aug 03, 2003 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Jun 29, 2003 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Jun 17, 2003 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Jun 10, 2003 | 3 | Ellsworth Correctional Facility | Rest Area/Unauth Presence |
| Mar 28, 2003 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Mar 18, 2003 | 2 | Ellsworth Correctional Facility | Insub/Disrespect Officer/Other |
| Oct 07, 2002 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Sep 23, 2002 | 3 | Ellsworth Correctional Facility | Violation of Published Orders |
| Sep 07, 2002 | 2 | Ellsworth Correctional Facility | Tattoos and Body Markings |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | MEDRANO, DANIEL |
| True | MEDRANO, DANIEL |
| Alias | TURTLE, MEDRANO |
| Alias | MEDRANOCHAVEZ, DANIEL |
| Alias | MEDRANO, DANIEL C |
| Alias | CHAVEZ, DANIEL |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Feb 20, 1981 | 43 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|------------|--------|--------|--------|------|
| Brown | Black | 5'-9" | 179 | Male | White |

## Current Status reported by Dept. of Corrections

Work or Program Participation  Not Working

Earliest Possible Release Date (1)  Dec 13, 2052

Current Status  Incarcerated

Admission Date  Mar 25, 1999

Current Location (2)  **Hutchinson CF-Central (http://www.doc.ks.gov/facilities/hcf)**

Custody Level  HMD High Medium

**(1) This date could be affected by a parole board decision or good time and/or program credit.**
**(2) Click on Location for the Facility web site.**

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|-----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|-----------------|-------|
| Sedgwick | 98CR2005 | Jul 21, 1998 | Mar 11, 1999 | Attempted | Attempted Murder in 1st Degree | 1 | Non Drug-Grid Severity Level 1 | Active | KS |
| Sedgwick | 98CR2005 | Jul 21, 1998 | Mar 11, 1999 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |
| Sedgwick | 98CR2005 | Jul 21, 1998 | Mar 11, 1999 | N/A | Criminal Discharge firearm, occupied dwel w/gr/hrm | 1 | Non Drug-Grid Severity Level 3 | Active | KS |
| Sedgwick | 98CR2005 | Jul 21, 1998 | Mar 11, 1999 | Attempted | Attempted Murder in 1st Degree | 1 | Non Drug-Grid Severity Level 1 | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

## KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|----------|---------------|-----------------|
| Hutchinson CF-Central | Aug 21, 2014 | Inter-Facility Movement |
| El Dorado CF-Central | Jul 24, 2003 | Inter-Facility Movement |
| Lansing CF-Central | May 04, 2000 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 27, 1999 | Inter-Facility Movement |
| Lansing CF-Central | Aug 24, 1999 | Inter-Facility Movement |
| El Dorado CF-Central | May 04, 1999 | Inter-Facility Movement |
| Topeka CF-RDU | Mar 25, 1999 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|------|-----------------|
| GED Preparation | Oct 24, 2002 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Dec 17, 2024 | 1 | Hutchinson Correctional Fac. - Central | Possession UnAuth Commo Device |
| Dec 17, 2024 | 1 | Hutchinson Correctional Fac. - Central | Viol Statutes (Felony Crime) |
| Dec 17, 2024 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| May 10, 2024 | 1 | Hutchinson Correctional Fac. - Central | Possession UnAuth Commo Device |
| May 10, 2024 | 1 | Hutchinson Correctional Fac. - Central | Tobacco Contraband Possession |
| May 10, 2024 | 2 | Hutchinson Correctional Fac. - Central | Less Dangerous Contraband |
| Dec 26, 2023 | 2 | Hutchinson Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| Jul 23, 2022 | 2 | Hutchinson Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Jul 23, 2022 | 2 | Hutchinson Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| Jul 22, 2022 | 1 | Hutchinson Correctional Fac. - Central | Possession UnAuth Commo Device |
| Jul 22, 2022 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Dec 16, 2020 | 1 | Hutchinson Correctional Fac. - Central | Possession UnAuth Commo Device |
| Dec 16, 2020 | 1 | Hutchinson Correctional Fac. - Central | Viol Statutes (Felony Crime) |
| Dec 16, 2020 | 2 | Hutchinson Correctional Fac. - Central | Less Dangerous Contraband |
| Nov 03, 2020 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Jul 06, 2020 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Jun 03, 2020 | 1 | Hutchinson Correctional Fac. - Central | Possession UnAuth Commo Device |
| Jun 03, 2020 | 1 | Hutchinson Correctional Fac. - Central | Viol Statutes (Felony Crime) |
| Jun 03, 2020 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Aug 26, 2014 | 1 | Hutchinson Correctional Fac. - Central | Inmate Activity; Limitations |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Apr 10, 2014 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Apr 10, 2014 | 1 | El Dorado Correctional Fac. - Central | Viol Statutes (Felony Crime) |
| Jul 22, 2013 | 2 | El Dorado Correctional Fac. - Central | Sex Explicit Mtrl, n/SexOfndr |
| Nov 30, 2009 | 1 | El Dorado Correctional Fac. - Central | Use of Stimulants |
| Feb 06, 2009 | 1 | El Dorado Correctional Fac. - Central | Use of Stimulants |
| Jun 06, 2008 | 1 | El Dorado Correctional Fac. - Central | Use of Stimulants |
| May 27, 2008 | 1 | El Dorado Correctional Fac. - Central | Use of Stimulants |
| Jan 25, 2008 | 1 | El Dorado Correctional Fac. - Central | Avoiding an Officer |
| Jan 25, 2008 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Sep 03, 2007 | 1 | El Dorado Correctional Fac. - Central | Sex Explicit Mtrl, Sex Ofndr |
| Nov 11, 2006 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Oct 11, 2006 | 3 | El Dorado Correctional Fac. - Central | Rest Area/Unauth Presence |
| Mar 21, 2006 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Mar 10, 2006 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| May 10, 2005 | 2 | El Dorado Correctional Fac. - Central | Tattoos and Body Markings |
| Apr 01, 2005 | 2 | El Dorado Correctional Fac. - Central | Lying |
| Feb 01, 2005 | 3 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Jan 24, 2005 | 3 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| Dec 15, 2004 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Dec 01, 2002 | 2 | Lansing Correctional Facility - Central | Unauthorized Dealing or Trade |
| Mar 07, 2002 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Mar 03, 2002 | 2 | Lansing Correctional Facility - Central | Work Performance |
| May 30, 2001 | 2 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Apr 10, 2001 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| May 14, 2000 | 2 | Lansing Correctional Facility - Central | Restr Area/Unauth Presence |
| Apr 04, 2000 | 2 | El Dorado Correctional Fac. - Central | Regis. & Use of Pers. Property |
| Apr 04, 2000 | 2 | El Dorado Correctional Fac. - Central | Unauthorized Dealing or Trade |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Apr 03, 2000 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| Oct 21, 1999 | 3 | El Dorado Correctional Fac. - Central | Work Performance |

## Names

| Name Type | Name |
|---|---|
| Conviction | GARRETT, ANTHONY R |
| True | GARRETT, ANTHONY RAY |

## Birthdates

| Birthdate Type | Birthdate | Age |
|---|---|---|
| True | Aug 23, 1955 | 69 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|---|---|---|---|---|---|
| Brown | Black | 6'-1" | 195 | Male | Black |

## Current Status reported by Dept. of Corrections

Current Status  Post Incarceration

Date  Apr 06, 2022

Current Location  Sedgwick County

## Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Leavenworth | 11089 | Aug 27, 1975 | Nov 07, 1975 | N/A | Voluntary Manslaughter | 1 | Class C Felony | Inactive | KS |
| Sedgwick | CR9283 | Jul 10, 1973 | Jan 31, 1974 | N/A | Aggravated Kidnapping | 2 | Class A Felony | Active | KS |

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Sedgwick | CR9283 | Jul 10, 1973 | Jan 31, 1974 | N/A | Rape | 2 | Class C Felony | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.

(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Sedgwick County | Apr 06, 2022 | Paroled In-State |
| Lansing CF-Central | Oct 09, 2018 | Inter-Facility Movement |
| El Dorado CF-Central | Oct 08, 2018 | Inter-Facility Movement |
| Larned State Hospital | Jul 31, 2017 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Oct 09, 2012 | Inter-Facility Movement |
| Larned State Hospital | Feb 16, 2005 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | May 23, 2003 | Inter-Facility Movement |
| Larned State Hospital | Mar 26, 2003 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Mar 20, 2001 | Inter-Facility Movement |
| Larned State Hospital | Mar 06, 2000 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Sep 16, 1999 | Inter-Facility Movement |
| El Dorado CF-Central | Aug 20, 1999 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Jul 07, 1999 | Inter-Facility Movement |
| Larned State Hospital | Mar 23, 1999 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | May 11, 1998 | Inter-Facility Movement |
| Larned State Hospital | Apr 11, 1990 | Inter-Facility Movement |
| Lansing CF-Central | Sep 22, 1989 | Inter-Facility Movement |
| Larned State Hospital | Nov 01, 1988 | Inter-Facility Movement |

| Location | Movement Date | Movement Reason |
|---|---|---|
| Lansing CF-Central | Jun 29, 1988 | Inter-Facility Movement |
| Larned State Hospital | Feb 02, 1988 | Inter-Facility Movement |
| Lansing CF-Central | Jan 28, 1987 | Inter-Facility Movement |
| Larned State Hospital | Jan 06, 1987 | Inter-Facility Movement |
| Lansing CF-Central | Apr 02, 1986 | Inter-Facility Movement |
| Larned State Hospital | Mar 18, 1986 | Inter-Facility Movement |
| Lansing CF-Central | Feb 12, 1986 | Inter-Facility Movement |
| Larned State Hospital | Oct 01, 1985 | Inter-Facility Movement |
| Lansing CF-Central | Mar 06, 1985 | Inter-Facility Movement |
| Larned State Hospital | Feb 19, 1985 | Inter-Facility Movement |
| Lansing CF-Central | Oct 18, 1984 | Inter-Facility Movement |
| Larned State Hospital | Sep 04, 1984 | Inter-Facility Movement |
| Lansing CF-Central | Mar 27, 1984 | Inter-Facility Movement |
| Larned State Hospital | Dec 05, 1983 | Inter-Facility Movement |
| Lansing CF-Central | May 17, 1983 | Inter-Facility Movement |
| Larned State Hospital | Jul 07, 1982 | Inter-Facility Movement |
| Lansing CF-Central | Dec 22, 1981 | Inter-Facility Movement |
| Larned State Hospital | Jul 14, 1981 | Inter-Facility Movement |
| Lansing CF-Central | Dec 16, 1980 | Inter-Facility Movement |
| Larned State Hospital | Aug 04, 1980 | Inter-Facility Movement |
| Lansing CF-Central | Jan 30, 1980 | Inter-Facility Movement |
| Larned State Hospital | Nov 29, 1979 | Inter-Facility Movement |
| Lansing CF-Central | Aug 23, 1974 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 11, 1974 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jun 08, 2021 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jan 16, 2021 | 1 | Lansing Correctional Facility - Central | Battery |
| Jan 16, 2021 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jan 16, 2021 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Aug 26, 2015 | 3 | Larned Correctional Mental Health Fac. | Violation of Published Orders |
| Jan 31, 2014 | 1 | Larned Correctional Mental Health Fac. | Battery |
| May 09, 2013 | 1 | Larned Correctional Mental Health Fac. | Bodily Waste |
| Apr 21, 2013 | 2 | Larned Correctional Mental Health Fac. | Misuse of State Property |
| Feb 13, 2004 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Dec 17, 2003 | 1 | Larned Correctional Mental Health Fac. | Threaten or Intim Any Person |
| Dec 05, 2003 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Aug 18, 2003 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Feb 22, 2003 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Jan 15, 2003 | 3 | Larned Correctional Mental Health Fac. | Answering Calls or Passes |
| Jan 07, 2003 | 3 | Larned Correctional Mental Health Fac. | Answering Calls or Passes |
| Apr 19, 2002 | 2 | Larned Correctional Mental Health Fac. | Less Dangerous Contraband |
| Dec 30, 1998 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Nov 05, 1998 | 1 | Larned Correctional Mental Health Fac. | Fighting |
| Oct 27, 1998 | 1 | Larned Correctional Mental Health Fac. | Dangerous Contraband |
| May 13, 1998 | 2 | Larned Correctional Mental Health Fac. | Unauthorized Dealing or Trade |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | BROWN, DAVID C |
| True | BROWN, CHRISTOPHER DAVID |
| Alias | BROWN, CHRISTOPHER |
| Alias | DB, |

## Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | Nov 06, 1974 | 50 |

## Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Green | Brown | 5'-8" | 141 | Male | White |

## Current Status reported by Dept. of Corrections

Work or Program Participation  Not Working

Earliest Possible Release Date (1)  Feb 21, 2026

Current Status  Incarcerated

Admission Date  Sep 15, 1993

Current Location (2)  **Lansing CF-Central (http://www.doc.ks.gov/facilities/lcf)**

Custody Level  HMD High Medium

**(1) This date could be affected by a parole board decision or good time and/or program credit.**
**(2) Click on Location for the Facility web site.**

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|---|---|---|---|---|---|---|---|---|---|
| Leavenworth | 13CR690 | Jun 05, 2012 | Dec 11, 2015 | N/A | Aggravated Assault | 1 | Non Drug-Grid Severity Level 7 | Active | KS |
| Butler | 93CR14 | Oct 20, 1992 | Aug 02, 1993 | Attempted | Aggravated Robbery | 1 | Class C Felony | Active | KS |
| Butler | 93CR14 | Oct 20, 1992 | Aug 02, 1993 | N/A | Murder, 1st degree | 1 | Class A Felony | Active | KS |

(I) If Number includes  JV : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
|---|---|---|
| Lansing CF-Central | Jan 11, 2024 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 06, 2021 | Inter-Facility Movement |
| Hutchinson CF-Central | Oct 11, 2017 | Inter-Facility Movement |
| El Dorado CF-Central | May 22, 2017 | Inter-Facility Movement |
| El Dorado CF-RDU | May 19, 2017 | Inter-Facility Movement |
| El Dorado CF-Central | Jan 25, 2017 | Inter-Facility Movement |
| Lansing CF-Central | Aug 18, 2016 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 17, 2015 | Returned From Court Appearance |
| Leavenworth County | Dec 10, 2015 | Released For Court Appearance |
| El Dorado CF-Central | Oct 29, 2015 | Returned From Court Appearance |
| Leavenworth County | Oct 22, 2015 | Released For Court Appearance |
| El Dorado CF-Central | Sep 01, 2015 | Returned From Court Appearance |

**Ex. 3 234**

| Location | Movement Date | Movement Reason |
|---|---|---|
| Leavenworth County | Aug 27, 2015 | Released For Court Appearance |
| El Dorado CF-Central | Jul 28, 2015 | Returned From Court Appearance |
| Leavenworth County | Jul 14, 2015 | Released For Court Appearance |
| El Dorado CF-Central | Apr 21, 2015 | Returned From Court Appearance |
| Leavenworth County | Mar 31, 2015 | Released For Court Appearance |
| El Dorado CF-Central | Jan 15, 2015 | Returned From Court Appearance |
| Leavenworth County | Dec 29, 2014 | Released For Court Appearance |
| El Dorado CF-Central | Feb 21, 2014 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Sep 03, 2013 | Inter-Facility Movement |
| El Dorado CF-Central | Sep 04, 2012 | Inter-Facility Movement |
| Lansing CF-Central | Feb 14, 2012 | Inter-Facility Movement |
| El Dorado CF-Central | Jan 12, 2012 | Returned From Court Appearance |
| Butler County | Jan 12, 2012 | Released For Court Appearance |
| El Dorado CF-Central | Nov 22, 2011 | Returned From Court Appearance |
| Butler County | Nov 22, 2011 | Released For Court Appearance |
| El Dorado CF-Central | Aug 09, 2011 | Returned From Court Appearance |
| Butler County | Aug 09, 2011 | Released For Court Appearance |
| El Dorado CF-Central | Feb 28, 2011 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 05, 2010 | Inter-Facility Movement |
| Lansing CF-Central | Aug 03, 2006 | Inter-Facility Movement |
| El Dorado CF-Central | Dec 07, 2004 | Inter-Facility Movement |
| Hutchinson CF-Central | Dec 02, 2004 | Inter-Facility Movement |
| El Dorado CF-Central | Jul 29, 2004 | Inter-Facility Movement |
| Larned State Hospital | Jun 22, 2004 | Inter-Facility Movement |
| Larned Correctional Mental Health Facility | Jun 22, 2004 | Inter-Facility Movement |
| El Dorado CF-Central | Nov 13, 2003 | Inter-Facility Movement |
| Hutchinson CF-Central | Nov 12, 2003 | Inter-Facility Movement |

**Ex. 3 235**

| Location | Movement Date | Movement Reason |
|---|---|---|
| El Dorado CF-Central | Sep 10, 2003 | Inter-Facility Movement |
| Hutchinson CF-Central | Mar 04, 2003 | Inter-Facility Movement |
| Hutchinson CF-East | Jun 10, 2002 | Inter-Facility Movement |
| Hutchinson CF-Central | Feb 23, 2001 | Inter-Facility Movement |
| Hutchinson CF-East | Oct 17, 2000 | Inter-Facility Movement |
| Hutchinson CF-Central | Nov 18, 1998 | Inter-Facility Movement |
| Hutchinson CF-East | Nov 17, 1998 | Inter-Facility Movement |
| Hutchinson CF-Central | Jun 16, 1998 | Inter-Facility Movement |
| El Dorado CF-Central | Mar 19, 1997 | Inter-Facility Movement |
| Lansing CF-Central | Oct 01, 1993 | Inter-Facility Movement |
| Topeka CF-RDU | Sep 15, 1993 | New Court Commitment |

## Completed Programs

| Name | Completion Date |
|---|---|
| GED Preparation | Dec 13, 1996 |
| Literacy | Jun 21, 1996 |
| Group Counseling | Jun 27, 1994 |

## KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
|---|---|---|---|
| Dec 25, 2022 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| May 31, 2022 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Sep 30, 2021 | 1 | Hutchinson Correctional Fac. - Central | Being Drunk,Intox,Altered Con. |
| Sep 30, 2021 | 1 | Hutchinson Correctional Fac. - Central | Tobacco Contraband Possession |
| Jul 28, 2020 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |

**Ex. 3 236**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jun 29, 2020 | 1 | Hutchinson Correctional Fac. - Central | Threaten or Intim Any Person |
| Jun 22, 2020 | 1 | Hutchinson Correctional Fac. - Central | Bodily Waste |
| Jun 22, 2020 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Jun 22, 2020 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Jun 22, 2020 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Jun 22, 2020 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jun 18, 2020 | 1 | Hutchinson Correctional Fac. - Central | Interfering W/Official Duties |
| Jun 18, 2020 | 3 | Hutchinson Correctional Fac. - Central | Throwing Trash |
| Jun 18, 2020 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Jun 18, 2020 | 1 | Hutchinson Correctional Fac. - Central | Interfering W/Official Duties |
| Jun 18, 2020 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jun 18, 2020 | 1 | Hutchinson Correctional Fac. - Central | Threaten or Intim Any Person |
| May 24, 2020 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 24, 2020 | 2 | Hutchinson Correctional Fac. - Central | Disruptive Behavior |
| Apr 04, 2020 | 1 | Hutchinson Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| Jul 08, 2019 | 2 | Hutchinson Correctional Fac. - Central | Misuse of State Property |
| Jan 27, 2019 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 22, 2018 | 1 | Hutchinson Correctional Fac. - Central | Undue Familiarity |
| May 22, 2018 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Mar 01, 2018 | 1 | Hutchinson Correctional Fac. - Central | Threaten or Intim Any Person |
| Mar 01, 2018 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Oct 08, 2017 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Oct 08, 2017 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Oct 08, 2017 | 1 | El Dorado Correctional Fac. - Central | Interfering W/Official Duties |
| Sep 24, 2017 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Sep 24, 2017 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Sep 20, 2017 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Sep 20, 2017 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Aug 27, 2017 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Aug 27, 2017 | 1 | El Dorado Correctional Fac. - Central | Responsibility for Counts |
| Aug 27, 2017 | 1 | El Dorado Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| Aug 27, 2017 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Aug 14, 2017 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Aug 12, 2017 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Aug 12, 2017 | 1 | El Dorado Correctional Fac. - Central | Lewd Acts (Exposing OneSelf) |
| Aug 12, 2017 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Aug 10, 2017 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Aug 04, 2017 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Aug 04, 2017 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Jul 15, 2017 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jul 15, 2017 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jul 15, 2017 | 2 | El Dorado Correctional Fac. - Central | Disruptive Behavior |
| Jul 11, 2017 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Jul 04, 2017 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 21, 2017 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| May 21, 2017 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| May 21, 2017 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 19, 2017 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| May 19, 2017 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| May 19, 2017 | 1 | El Dorado Correctional Fac. - Central | Fighting |
| May 19, 2017 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| May 19, 2017 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Mar 22, 2017 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Nov 29, 2016 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |

**Ex. 3 238**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Nov 29, 2016 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Nov 28, 2016 | 1 | Lansing Correctional Facility - Central | Interfering W/Official Duties |
| Nov 28, 2016 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Nov 27, 2016 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Nov 27, 2016 | 1 | Lansing Correctional Facility - Central | Interf W/Cell Oper/Visibility |
| Nov 27, 2016 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Nov 21, 2016 | 3 | Lansing Correctional Facility - Central | Violation of Published Orders |
| Nov 16, 2016 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Nov 16, 2016 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Oct 26, 2016 | 1 | Lansing Correctional Facility - Central | Lewd Acts |
| Oct 26, 2016 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Oct 07, 2016 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Aug 18, 2016 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Jul 24, 2016 | 1 | El Dorado Correctional Fac. - Central | Lewd Acts (Exposing OneSelf) |
| Jul 24, 2016 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jul 10, 2016 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Jul 10, 2016 | 1 | El Dorado Correctional Fac. - Central | Battery |
| May 21, 2016 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| May 21, 2016 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 05, 2016 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| May 05, 2016 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| May 05, 2016 | 1 | El Dorado Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| May 02, 2016 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| May 01, 2016 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| May 01, 2016 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Feb 10, 2016 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Feb 10, 2016 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |

**Ex. 3 239**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Feb 04, 2016 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Nov 21, 2015 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Nov 21, 2015 | 1 | El Dorado Correctional Fac. - Central | Responsibility for Counts |
| Nov 08, 2015 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| Nov 08, 2015 | 1 | El Dorado Correctional Fac. - Central | Undue Familiarity |
| Nov 07, 2015 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Nov 07, 2015 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Oct 21, 2015 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Oct 12, 2015 | 1 | El Dorado Correctional Fac. - Central | Interfering W/Official Duties |
| Oct 04, 2015 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Oct 04, 2015 | 1 | El Dorado Correctional Fac. - Central | Responsibility for Counts |
| Sep 30, 2015 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Sep 30, 2015 | 2 | El Dorado Correctional Fac. - Central | Disruptive Behavior |
| Jul 28, 2015 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jul 28, 2015 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Jul 28, 2015 | 1 | El Dorado Correctional Fac. - Central | Interfering W/Official Duties |
| Jul 14, 2015 | 2 | El Dorado Correctional Fac. - Central | Gambling and Bookmaking |
| Jun 22, 2015 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jun 22, 2015 | 1 | El Dorado Correctional Fac. - Central | Responsibility for Counts |
| Jun 22, 2015 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jun 08, 2015 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Jun 08, 2015 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Jun 08, 2015 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Jun 02, 2015 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Jun 02, 2015 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Mar 29, 2015 | 1 | El Dorado Correctional Fac. - Central | Assault |
| Mar 28, 2015 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Feb 20, 2015 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Dec 08, 2014 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Dec 08, 2014 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Oct 22, 2014 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Oct 05, 2014 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Aug 28, 2014 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Aug 26, 2014 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Aug 26, 2014 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Aug 12, 2014 | 1 | El Dorado Correctional Fac. - Central | Interfering W/Official Duties |
| Aug 12, 2014 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Aug 12, 2014 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| Aug 12, 2014 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Jul 09, 2014 | 1 | El Dorado Correctional Fac. - Central | Lewd Acts |
| Jul 03, 2014 | 1 | El Dorado Correctional Fac. - Central | Theft |
| Jul 03, 2014 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Jul 03, 2014 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Jul 03, 2014 | 1 | El Dorado Correctional Fac. - Central | Battery |
| Jun 30, 2014 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jun 16, 2014 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jun 16, 2014 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Jun 16, 2014 | 2 | El Dorado Correctional Fac. - Central | Lying |
| May 24, 2014 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 22, 2014 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| May 22, 2014 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 20, 2014 | 1 | El Dorado Correctional Fac. - Central | Battery |
| May 05, 2014 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |
| May 05, 2014 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Apr 04, 2014 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Apr 04, 2014 | 1 | El Dorado Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| Feb 15, 2014 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Jan 20, 2014 | 1 | Larned Correctional Mental Health Fac. | Bodily Waste |
| Jan 20, 2014 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Jan 20, 2014 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Jan 19, 2014 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Jan 18, 2014 | 1 | Larned Correctional Mental Health Fac. | Threaten or Intim Any Person |
| Jan 18, 2014 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Dec 17, 2013 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Dec 17, 2013 | 1 | Larned Correctional Mental Health Fac. | Violation of Published Orders |
| Nov 24, 2013 | 1 | Larned Correctional Mental Health Fac. | Battery |
| Nov 21, 2013 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Nov 21, 2013 | 2 | Larned Correctional Mental Health Fac. | Disruptive Behavior |
| Nov 13, 2013 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Nov 05, 2013 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Nov 04, 2013 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Nov 04, 2013 | 2 | Larned Correctional Mental Health Fac. | Disruptive Behavior |
| Nov 03, 2013 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Nov 03, 2013 | 2 | Larned Correctional Mental Health Fac. | Disruptive Behavior |
| Oct 28, 2013 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Oct 28, 2013 | 2 | Larned Correctional Mental Health Fac. | Disruptive Behavior |
| Oct 25, 2013 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Oct 25, 2013 | 2 | Larned Correctional Mental Health Fac. | Disruptive Behavior |
| Oct 17, 2013 | 2 | Larned Correctional Mental Health Fac. | Insub/Disrespect Officer/Other |
| Oct 17, 2013 | 2 | Larned Correctional Mental Health Fac. | Disruptive Behavior |
| May 28, 2013 | 1 | El Dorado Correctional Fac. - Central | Interf W/Cell Oper/Visibility |

**Ex. 3 242**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| May 28, 2013 | 1 | El Dorado Correctional Fac. - Central | Violation of Published Orders |
| May 23, 2013 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| May 23, 2013 | 2 | El Dorado Correctional Fac. - Central | Lying |
| May 19, 2013 | 1 | El Dorado Correctional Fac. - Central | Lewd Acts (Exposing OneSelf) |
| May 19, 2013 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| May 16, 2013 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Apr 29, 2013 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Apr 29, 2013 | 1 | El Dorado Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| Apr 17, 2013 | 2 | El Dorado Correctional Fac. - Central | Misuse of State Property |
| Mar 16, 2013 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Mar 16, 2013 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Mar 12, 2013 | 1 | El Dorado Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| Mar 11, 2013 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Mar 11, 2013 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Feb 17, 2013 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jan 26, 2013 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jan 26, 2013 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Jan 26, 2013 | 1 | El Dorado Correctional Fac. - Central | Interference W/Restraints |
| Jan 20, 2013 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jan 15, 2013 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jan 15, 2013 | 1 | El Dorado Correctional Fac. - Central | Threaten or Intim Any Person |
| Jan 15, 2013 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jan 13, 2013 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jan 13, 2013 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jan 07, 2013 | 1 | El Dorado Correctional Fac. - Central | UnAuthzd Use Inmate Telephone |
| Dec 03, 2012 | 1 | El Dorado Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| Nov 10, 2012 | 1 | El Dorado Correctional Fac. - Central | Dangerous Contraband |

**Ex. 3 243**

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Jul 29, 2012 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Jul 29, 2012 | 2 | Lansing Correctional Facility - Central | Mail |
| Jun 22, 2012 | 1 | Lansing Correctional Facility - Central | Threaten or Intim Any Person |
| Jun 22, 2012 | 1 | Lansing Correctional Facility - Central | Battery |
| Jun 22, 2012 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Jun 05, 2012 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| May 16, 2012 | 1 | Lansing Correctional Facility - Central | Theft |
| Oct 25, 2011 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Sep 21, 2011 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Sep 21, 2011 | 1 | El Dorado Correctional Fac. - Central | Interfering W/Official Duties |
| Jun 03, 2011 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Feb 09, 2011 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Feb 09, 2011 | 1 | Hutchinson Correctional Fac. - Central | Interfering W/Official Duties |
| Feb 04, 2011 | 1 | Hutchinson Correctional Fac. - Central | Threaten or Intim Any Person |
| Feb 04, 2011 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Feb 01, 2011 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Jan 26, 2011 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jan 16, 2011 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jan 13, 2011 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jan 13, 2011 | 1 | Hutchinson Correctional Fac. - Central | Undue Familiarity |
| Jan 13, 2011 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Jan 13, 2011 | 2 | Hutchinson Correctional Fac. - Central | Disruptive Behavior |
| Dec 14, 2010 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Dec 14, 2010 | 1 | Hutchinson Correctional Fac. - Central | Threaten or Intim Any Person |
| Dec 14, 2010 | 1 | Hutchinson Correctional Fac. - Central | Misusing Meds |
| Dec 05, 2010 | 1 | Hutchinson Correctional Fac. - Central | Undue Familiarity |
| Dec 05, 2010 | 2 | Hutchinson Correctional Fac. - Central | Insub/Disrespect Officer/Other |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Dec 01, 2010 | 1 | Hutchinson Correctional Fac. - Central | Disobeying Orders |
| Dec 01, 2010 | 1 | Hutchinson Correctional Fac. - Central | Interf W/Cell Oper/Visibility |
| Jul 22, 2010 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Jun 26, 2010 | 1 | Lansing Correctional Facility - Central | Undue Familiarity |
| Jun 15, 2010 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| May 30, 2010 | 1 | Lansing Correctional Facility - Central | Theft |
| May 30, 2010 | 2 | Lansing Correctional Facility - Central | Less Dangerous Contraband |
| Mar 19, 2010 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Mar 19, 2010 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Nov 24, 2009 | 1 | Lansing Correctional Facility - Central | Theft |
| Nov 24, 2009 | 2 | Lansing Correctional Facility - Central | Lying |
| Oct 05, 2009 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Jun 09, 2009 | 3 | Lansing Correctional Facility - Central | Rest Area/Unauth Presence |
| Aug 12, 2008 | 1 | Lansing Correctional Facility - Central | Disobeying Orders |
| Jul 31, 2008 | 1 | Lansing Correctional Facility - Central | Tobacco Contraband Possession |
| Jun 18, 2008 | 2 | Lansing Correctional Facility - Central | Debt Adj or Collection Proh. |
| Apr 06, 2007 | 1 | Lansing Correctional Facility - Central | Dangerous Contraband |
| Feb 11, 2006 | 1 | El Dorado Correctional Fac. - Central | Responsibility for Counts |
| Jan 13, 2005 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jan 13, 2005 | 2 | El Dorado Correctional Fac. - Central | Disruptive Behavior |
| Jun 17, 2004 | 2 | El Dorado Correctional Fac. - Central | Insub/Disrespect Officer/Other |
| Mar 24, 2004 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Sep 01, 2003 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Aug 19, 2003 | 1 | Hutchinson Correctional Fac. - Central | Battery |
| Apr 22, 2003 | 2 | Hutchinson Correctional Fac. - Central | Mail |
| Mar 03, 2003 | 1 | Hutchinson Correctional Facility - East | Disobeying Orders |
| Mar 03, 2003 | 1 | Hutchinson Correctional Facility - East | Dangerous Contraband |

| Date | Class | Location | Type of report |
|------|-------|----------|----------------|
| Mar 03, 2003 | 1 | Hutchinson Correctional Facility - East | Dangerous Contraband |
| Feb 24, 2003 | 3 | Hutchinson Correctional Facility - East | Violation of Published Orders |
| Feb 12, 2003 | 2 | Hutchinson Correctional Facility - East | Violation of Published Orders |
| Oct 28, 2001 | 2 | Hutchinson Correctional Fac. - Central | Less Dangerous Contraband |
| Aug 08, 2001 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |
| Feb 16, 2001 | 2 | Hutchinson Correctional Facility - East | Less Dangerous Contraband |
| Feb 14, 2001 | 2 | Hutchinson Correctional Facility - East | Unauthorized Dealing or Trade |
| Dec 10, 1999 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Sep 01, 1999 | 2 | Hutchinson Correctional Fac. - Central | Gambling and Bookmaking |
| Jun 27, 1999 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Mar 19, 1999 | 1 | Hutchinson Correctional Fac. - Central | Dangerous Contraband |
| Feb 24, 1999 | 1 | Hutchinson Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Dec 17, 1998 | 2 | Hutchinson Correctional Fac. - Central | Misconduct in Dining Room |
| Nov 19, 1998 | 2 | Hutchinson Correctional Fac. - Central | Restr Area/Unauth Presence |
| Nov 17, 1998 | 1 | Hutchinson Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Aug 01, 1998 | 3 | Hutchinson Correctional Fac. - Central | Noise |
| Apr 25, 1998 | 1 | El Dorado Correctional Fac. - Central | Use Stimulants, Sedatives, Etc |
| Nov 25, 1997 | 1 | El Dorado Correctional Fac. - Central | Disobeying Orders |
| Jan 07, 1997 | 1 | Lansing Correctional Facility - Central | Fighting |
| Dec 11, 1996 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |
| Sep 30, 1996 | 2 | Lansing Correctional Facility - Central | Insub/Disrespect Officer/Other |
| Sep 30, 1996 | 2 | Lansing Correctional Facility - Central | Disruptive Behavior |
| Jun 25, 1996 | 1 | Lansing Correctional Facility - Central | Theft |
| Jun 02, 1996 | 1 | Lansing Correctional Facility - Central | Use Stimulants, Sedatives, Etc |

# Names

| Name Type | Name |
|-----------|------|
| Conviction | JORRICK, MICHAEL D |
| True | JORRICK, MICHAEL DOWNEY JR |

# Birthdates

| Birthdate Type | Birthdate | Age |
|----------------|-----------|-----|
| True | May 01, 1980 | 44 |

# Demographics

| Eye Color | Hair Color | Height | Weight | Gender | Race |
|-----------|-----------|--------|--------|--------|------|
| Blue | Brown | 5'-6" | 177 | Male | White |

# Current Status reported by Dept. of Corrections

**Current Status** Post Incarceration

**Date** Sep 01, 2022

**Current Location** Harvey County

# Convictions

| County | Case Number (I) | Offense Date | Sentencing Date | ACS | Criminal Conviction Description | Counts | Crime Severity Level | Case Status (II) | State |
|--------|----------------|--------------|-----------------|-----|-------------------------------|--------|---------------------|------------------|-------|
| Mitchell | 97CR79 | May 04, 1997 | Jun 01, 1998 | N/A | Murder in the First Degree | 1 | Off Grid | Active | KS |

(I) If Number includes  JV  : Extended juvenile jurisdiction adjudications with adult prison sentences stayed, then imposed.
(II) If Status includes * : Denotes Active for Post Release Supervision Only.

**Ex. 3 247**
Ex.3 - 227

# KDOC Physical Location History(s)

| Location | Movement Date | Movement Reason |
| --- | --- | --- |
| Harvey County | Apr 19, 2023 | Intra-parole/CR |
| Riley County | Sep 01, 2022 | In-State Post Release |
| El Dorado CF-Central | May 17, 2017 | Inter-Facility Movement |
| Lansing CF-Central | Sep 05, 2006 | Inter-Facility Movement |
| Norton CF-Central | Aug 22, 2006 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 21, 2006 | Inter-Facility Movement |
| Hutchinson CF-East | Jan 11, 2001 | Inter-Facility Movement |
| Hutchinson CF-Central | Aug 05, 1998 | Inter-Facility Movement |
| Topeka CF-RDU | Jul 09, 1998 | New Court Commitment |

# KDOC Disciplinary Report(s) since January 1996

| Date | Class | Location | Type of report |
| --- | --- | --- | --- |
| Jan 22, 2001 | 2 | Hutchinson Correctional Facility - East | Less Dangerous Contraband |
| Sep 16, 1998 | 2 | Hutchinson Correctional Fac. - Central | Violation of Published Orders |